## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF FLORIDA
## TALLAHASSEE DIVISION

HISPANIC FEDERATION, PODER
LATINX, VERÓNICA GUADALUPE
HERRERA-LUCHA, NORKA MARTÍNEZ,
A. DOE, and B. DOE,

                    Plaintiffs,

    v.

CORD BYRD, in his official capacity as the
Secretary of State of Florida, and ASHLEY
MOODY, in her official capacity as Florida
Attorney General,

                    Defendants.

Case No. 4:23-cv-218-AW-MAF

## PLAINTIFFS' DESIGNATION OF EXPERT WITNESS

Pursuant to Federal Rule of Civil Procedure Rule 26(a)(2)(A), Plaintiffs designate the following person as an expert witness who may testify in this case: Daniel A. Smith, Ph.D., Professor of Political Science, University of Florida.

Pursuant to Federal Rule of Civil Procedure Rule 26(a)(2)(B), Plaintiffs serve the attached expert report of Daniel A. Smith, Ph.D.

Plaintiffs reserve the right of the expert to amend and/or supplement this report with opinions based on additional information becomes available, including but not limited to additional testimony and/or production of documents. Plaintiffs

also reserve the right of their experts to amend and/or supplement their opinions and reports in response to any expert reports and testimony provided by Defendants' experts.

Plaintiffs further reserve the right to rely on the reports and opinions of other experts who are disclosed by the plaintiffs in Case Nos. 4:23-cv-215 and 4:23-cv-216, with which this case has been consolidated.

Dated:  October 13, 2023

Respectfully submitted,

Cesar Z. Ruiz*
Fulvia Vargas De-Leon†
Ghita Schwarz†
**LatinoJustice PRLDEF**
475 Riverside Drive, Suite 1901
New York, NY 10115
(212) 392-4752
cruiz@latinojustice.org
fvargasdeleon@latinojustice.org
gschwarz@latinojustice.org

Roberto Cruz (FBN 18436)
**LatinoJustice PRLDEF**
523 West Colonial Drive
Orlando, FL 32804
(321) 754-1935
rcruz@latinojustice.org

Delmarie Alicea (FBN 1024650)
**LatinoJustice PRLDEF**
523 West Colonial Drive
Orlando, FL 32804
(321) 418-6354

/s/ Julie A. Ebenstein
Julie A. Ebenstein (FBN 91033)
Adriel I. Cepeda Derieux*
Megan C. Keenan*
Dayton Campbell-Harris*
Sophia Lin Lakin*
**American Civil Liberties**
**Union Foundation**
125 Broad Street, 18th Floor
New York, NY 10004
(212) 549-2500
jebenstein@aclu.org
acepedaderieux@aclu.org
mkeenan@aclu.org
dcampbell-harris@aclu.org
slakin@aclu.org

Nicholas L.V. Warren (FBN 1019018)
**ACLU Foundation of Florida**
336 East College Avenue, Suite 203
Tallahassee, FL 32301
(786) 363-1769
nwarren@aclufl.org

dalicea@latinojustice.org

Estee M. Konor*
**Dēmos**
80 Broad Street, 4th Floor
New York, NY 10004
(212) 485-6065
ekonor@demos.org

John A. Freedman[†]
Jeremy Karpatkin[†]
**Arnold & Porter Kaye Scholer LLP**
601 Massachusetts Avenue, N.W.
Washington, DC 20001
(202) 942-5316
john.freedman@arnoldporter.com
jeremy.karpatkin@arnoldporter.com

Daniel B. Tilley (FBN 102882)
Caroline A. McNamara (FBN 1038312)
**ACLU Foundation of Florida**
4343 West Flagler Street, Suite 400
Miami, FL 33134
(786) 363-2714
dtilley@aclufl.org
cmcnamara@aclufl.org

* Admitted Pro Hac Vice

*Counsel for Plaintiffs Hispanic Federation, Poder Latinx, Verónica Herrera-Lucha, Norka Martínez, and Elizabeth Pico*

# Expert Report

## *Hispanic Federation v. Byrd*, 4:23-cv-00218-AW-MAF

Daniel A. Smith, Ph.D.[*]

October 13, 2023



Daniel A. Smith

---

[*]Professor and Chair of Political Science, University of Florida (for identification purposes only), and President, ElectionSmith.

# Contents

I  Purpose of engagement     4

II  Qualifications     4

III  Summary of Findings     6

IV  Costs of Voting     8

V  Data Relied upon in this Report     10

VI  The Essential Role of 3PVROs in Florida     12

VII  Floridians Rely on 3PVROs to Register to Vote     14

    VII.I  Election Assistance Commission Election Administration and Voting Survey     14

    VII.II  Data Provided by Defendants in Discovery . . . . . . . . . . . . . . . . . . . .     16

VIII  Voters of Color Rely on 3PVROs to Register and Update Registrations     20

IX  Long-Time Registered Voters Rely on 3PVROs to Update Registrations     25

X  Over 100 Thousand Registered Voters Relied on 3PVROs to Update their Registrations between August 2021 and September 2023     30

XI  3PVRO-Assisted Registrations Vary across Counties     39

XII  Conclusion     42

A  Appendix     45

    A.I  Registration Method Change by Race and Ethnicity, 2021 - 2023 . . . . . . .     45

    A.II  Long-Time Registered Voters by Race and Ethnicity, 1950 - 2023   . . . . . .     49

A.III  Registration Methods by County . . . . . . . . . . . . . . . . . . . . . . . . .  60

A.IV  Curriculum vitae of Daniel A. Smith . . . . . . . . . . . . . . . . . . . . . . . 129

# I    Purpose of engagement

**1**    Counsel for the Plaintiffs in *Hispanic Federation v. Byrd*, 4:23-cv-218 have engaged me to form expert opinions on the effect of Senate Bill 7050 (hereafter, "SB 7050") on voter registration in Florida, specifically the possible impact of SB 7050 on voters registering to vote or updating their existing voter registrations with Third Party Voter Registration Organizations ("3PVROs").

# II    Qualifications

**2**    I am Professor and Chair of the Department of Political Science at the University of Florida. I received my doctorate in Political Science from the University of Wisconsin-Madison in 1994 and undergraduate degrees in Political Science and History at Penn State University in 1988. I am also President of ElectionSmith, an S-Corp registered in Florida.

**3**    For nearly 30 years I have conducted research on electoral politics in the American states, focusing on the effect of political institutions on political behavior. I have written extensively on election administration in the American states, including the effects of changes of election laws and rules on voter participation and turnout. I have published more than 100 articles and book chapters, including many appearing in the discipline's top peer-reviewed journals. My research has been cited over 4,000 times according to Google Scholar. In addition, I have published two academic books on electoral politics in the American states and am the coauthor of a widely used college textbook, *State and Local Politics: Institutions and Reform*, which includes several discussions of state voting laws, election administration, and voter participation and turnout, including in Florida. I have taught an array of undergrad-

uate and graduate courses focusing on American political institutions, voting and election administration, and political behavior in the American states, including in Florida.

**4**     I have testified before the U.S. Senate and state legislatures (including in Florida) on voting and election issues. A former Senior Fulbright Scholar, I have received numerous grants and awards for my work on campaigns and elections, including from the U.S. Department of State and the American Political Science Association ("APSA"). I am a past-President of the State Politics and Policy Section of the APSA. In 2010, I was the lead author of the "Direct Democracy Scholars" *amicus* brief in *Doe v. Reed*, which was successfully argued by the Attorney General of the State of Washington before the U.S. Supreme Court, and my scholarship has been cited in an opinion of the U.S. Supreme Court. As a scholar, I have written extensively about election procedures, including voter registration, for more than two decades. My methods are reliable and appropriate in the discipline of political science, and my opinions result from applying these methods to answer questions addressed in this litigation.

**5**     I have served as an expert in election-related litigation in numerous states, including in Florida in cases heard in this court, and have worked for both plaintiffs and defendants (including serving as an expert for the State of Florida, the State of Colorado, and the State of California to defend their election laws). All of these cases relate to aspects of voting rights and election administration. I am well-versed on this topic. Recently I served as an expert for the plaintiffs in *Florida State Conference of NAACP v. Lee*, 4:21-cv-187-MW-MAF, and *Florida Rising Together v. Lee*, 4:21-cv-201-MW-MJF.[1] I am well-versed on this topic and

---

[1]In addition, I have provided written reports and testified at federal trial in *Jones v. Ron DeSantis, etc. et al.* (Consolidated Case No. 4:19-cv-300, N.D. Fla.), where the court cited my analysis of individuals convicted of a felony in Florida who are eligible, but for legal

my opinions and testimony have been cited and found to be reliable by federal courts.

**6**     I am being paid at a rate of $500/hour for work in this litigation. My compensation is contingent neither on the results of the analyses described herein nor on the contents of my report. A list of my publications and my testimony are included in my curriculum vitae, attached as Appendix A.IV.

## III   Summary of Findings

**7**     Hundreds of thousands of citizens in the State of Florida rely on Third Party Voter Registration Organizations (hereafter "3PVROs"). In Florida, 3PVROs play an essential role in assisting eligible citizens register to vote and assisting currently registered voters who want to update their voter registrations.

**8**     According to data produced in discovery by the Florida Division of Elections (FDOE), over 730 thousand voters (as of September 1, 2023) were registered in Florida due to the activities of 3PVROs, as they either assisted these voters to successfully register

---

financial obligations, to have their voting rights restored, and *American Civil Rights Union v. Snipes* (Case No. 16-cv-61474, S.D. Fla.), where the court accepted my opinion in whole; and have provided written reports for plaintiffs in *Fair Fight Action v. Crittenden* (Case No. 1:18-cv-05391, N.D. Ga.), *DNC Services Corporation et al. v. Lee et al.* (Case No. 4:18-cv-520 (RH/MJF, N.D. Fla.), *MOVE Texas Civic Fund, et. al. v. Whitley, et. al.* (Case No. 3:19-cv-00041, S.D. Tex.), and *Thompson, et al. v. Merrill, et al.* (Case No. 2:16-cv-783-ECM-SMD), and for defendants in *Judicial Watch, Inc.*, *Election Integrity Project California, Inc.  et al. v. Dean C. Logan, et al.* (Case No. 2:17-cv-08948-R-SK, C.D. Cal.), for successful plaintiffs in *Rivera v. Detzner* (Case No.  1:18-cv-00152, N.D. Fla.), for plaintiffs in *Ohio A. Philip Randolph Institute, et al. v. Secretary of State, Jon Husted* (Case No. 2:16-cv-00303, S.D. Ohio), for successful plaintiff-intervenors in *Florida Democratic Party v. Scott* (Case No. 4:16-cv-00626, N.D. Fla.), for successful plaintiffs in *Florida Democratic Party v. Detzner* (Case No. 4:16-cv-00607, N.D. Fla.), and for successful plaintiffs in *League of Women Voters of Florida v. Detzner* (Case No. 4:18-cv-00251, N.D. Fla.).

to vote or assisted these voters to update their existing voter registrations.

**9**     According to FDOE data, over 145 thousand voters (as of August 1, 2021) who most recently registered in Florida with the assistance of 3PVROs, successfully updated their voter registrations using a different method of registration over the two-year period ending September 1, 2023. This is in addition to the 730 thousand voters (as of September 1, 2023) who were most recently registered in Florida with the assistance of 3PVROs.

**10**     According to FDOE data, nearly 109 thousand voters, who as of August 1, 2021, were most recently registered in Florida through some other means than 3PVROs, successfully updated their voter registrations with the assistance of 3PVROs over the two-year period ending September 1, 2023.

**11**     According to FDOE data, over 250 thousand Floridians who initially registered to vote *prior* to the state regulating 3PVROs in 2012, which includes voters who initially registered to vote more than a half a century ago, have been assisted recently by 3PVROs to update their voter registrations.

**12**     According to FDOE data, the rate of voters who initially registered to vote in Florida in 2012 or later, and who most recently (as of September 1, 2023) were recorded bythe FDOE as having been assisted by a 3PVRO, is even higher than the overall rate of voters most recently registered by 3PVROs.

**13**     According to FDOE data, as of September 1, 2023, at least one in 20 of the 15.1 million registered voters in Florida have relied on 3PVROs to assist them to register to vote

7

or update their voter registrations.

**14**     According to data provided by FDOE every two years to the United States Election Assistance Commission (EAC), these figures are likely an under count, as the total number of registered voters in Florida who have been assisted by 3PVROs since 2013 could exceed 2.1 million.

**15**     According to FDOE data, voters of color and voters living in a dozen counties (that account for more than 7 million registered voters in Florida) rely most heavily on 3PVROs.

# IV   Costs of Voting

**16**     Scholars of voting and elections often refer to barriers to the franchise, such as placing restrictions on eligible citizens to register to vote or to update their registrations, as "costs of voting" (Rosenstone and Wolfinger 1978; Aldrich 1993; Verba, Schlozman and Brady 1995; Brady and McNulty 2011; Leighley and Nagler 2013; Li, Pomante II and Schraufnagel 2018). As Rosenstone and Hansen (1993, p. 209) summarize, "legal restrictions on the exercise of the franchise" can create institutional barriers to political participation, which impose "significant burdens on American citizens and lower the probability they will participate in political life." Laws restricting voter registration efforts by 3PVROs increase the costs of voting and can lead to voter disenfranchisement of eligible citizens, including of those already registered to vote. If SB 7050 goes into full effect, the costs of voting for all eligible citizens residing in Florida who seek to become registered to vote, as well as to individuals currently registered to vote in Florida who want to update their registrations, will likely increase.

**17**    SB 7050 is the latest effort by the Florida state legislature to restrict 3PVROs.[2]  In 2020, the state legislature passed SB 90, which restricted the activities of 3PVROs to register voters in Florida.  SB 90 placed several restrictions on 3PVROs' voter registration outreach, including reducing the amount of time a voter registration form had to be delivered to the Division of Elections or the Supervisor of Elections in the county in which the applicant resides, requiring that the 3PVROs inform applicants how to register online, and levying additional fines on 3PVROs for noncompliance.[3]  A decade earlier, in 2011, the Florida legislature had placed other restrictions on 3PVROs.[4]

**18**    Despite these restrictions, Florida continues to have groups on the ground assisting eligible citizens to register or update their registrations.  Over the years, 3PVROs in the state have newly registered hundreds of thousands of eligible citizens, and they assist existing registered voters to update their registrations.

**19**    To put the role of 3PVROs operating in Florida in broader context, more Floridians have successfully registered to vote with the assistance of 3PVROs than than the *total* number of active registered voters in seven states (AK, DE, MT, ND, SD, VT, and WY).[5]  3PVROs in Florida continue to play an essential role to reduce the costs of voting by assisting eligible Floridians to register to vote and by assisting existing registered voters to update their registrations.

---

[2]See Laws of Florida, chapter 2023-120, § 4 (amending Fla. Stat. § 97.0575 (2022).
[3]See "Enrolled CS for CS for CS for SB 90," 2nd Engrossed, Section 7. Available `https://www.flsenate.gov/Session/Bill/2021/90/BillText/er/PDF` (last accessed October 7, 2023).
[4]See the summary of HB 1355 in Herron and Smith (2013, p. 282).
[5]See U.S. Election Assistance Commission, "2022 Election Administration and Voting Survey," June 2023, available `https://www.eac.gov/sites/default/files/2023-06/2022_EAVS_Report_508c.pdf` (last accessed October 7, 2023).

# V   Data Relied upon in this Report

**20**    To conduct my analysis, I draw mainly on two snapshots of the Florida Voter Registration System (FVRS) statewide voter file, which is administered by the Office of the Secretary of State, Division of Elections (FDOE). On October 5, 2023, Plaintiffs' counsel provided me with the data obtained from FDOE. The data were included in a folder ("September Voter File Extract (with Method of Registration column))", and the folder contained 67 .txt files, each with voter-level data from Florida's 67 counties. The files include a column maintained in the FVRS that contains the source of each registered voter's last recorded method of registration. I have determined by processing and analyzing the data that this snapshot of the Florida voter file is inclusive of all registered voters in the state as of September 1, 2023.

**21**    I also received from Plaintiffs' counsel data that the FDOE provided in *Florida State Conference of NAACP v. Lee*, 4:21-cv-187-MW-MAF, and *Florida Rising Together v. Lee*, 4:21-cv-201-MW-MJF, on August 26, 2021. Plaintiffs' counsel provided me with the file, "PRR_NAACP_VoterDetail.txt" that was produced in discovery in that case. The raw data that were provided by FDOE also included a column in the FVRS that contains the source of each registered voter's most recent method of registration. I have determined that the snapshot of the Florida voter file I received at that time contained voter-level information for registered voters in the state as of August 1, 2021.

**22**    To the best of my knowledge, the information in both the 2021 and 2023 snapshots of the FVRS obtained from FDOE during discovery provides information about a registered voter's *most recent* method of registration; this is not necessarily the initial method of

registration, nor does it capture previous methods used to update a voter's registration.

**23**    As I note in my Supplemental Report (December 3, 2021) in *Florida State Conference of NAACP v. Lee*, 4:21-cv-187-MW-MAF, and *Florida Rising Together v. Lee*, 4:21-cv-201-MW-MJF, Miami-Dade Supervisor of Elections (SOE) Christina White said in her deposition taken on September 27, 2021, that the FVRS data from FDOE ("PRR_NAACP_VoterDetail.txt") that I relied on in my September 1, 2021 report only captures the most recent event of how an individual registered to vote. This means (as I had surmised in my September 1, 2021 report (paragraph 41), that the number of individuals who have registered with 3PVROs in Florida is most likely an undercount, as "[i]t is quite likely that some individuals who initially registered with 3PVROs, say in 2018, are no longer registered in Florida as of mid-2021, and as such, would not be found in the FVRS data from mid-2021," and that "[s]ome individuals who initially registered with 3PVROs likely updated their registration by another method, and as such, would not be found in the FVRS data from mid-2021," to say nothing of the "millions of Florida registrants who registered to vote prior to 2005, before the state started to record 3PVROs as a distinct method of registering to vote in the state."

**24**    Finally, I rely on data reported to the United States Election Assistance Commission (EAC), specifically data reported by the FDOE to the EAC as part of the EAC's biennial (2014, 2016, 2018, 2020, and 2022) Election Administration and Voting Survey (EAVS), on the total number of voter registration forms the FDOE received from "Registration Drives–Advocacy Groups."

# VI   The Essential Role of 3PVROs in Florida

**25**     In Florida, 3PVROs have assisted hundreds of thousands of eligible citizens to register to vote and have assisted hundreds of thousands more voters already registered in Florida to update their existing registrations. This does not mean that 3PVROs do not face challenges assisting voters to exercise the franchise in Florida.

**26**     In the Spring and Summer of 2020, many 3PVROs ceased their registration drives due to the COVID-19 pandemic.[6] Yet, Floridians continue to rely on groups on the ground to become registered voters or to update their existing registrations. Even during the COVID-19 pandemic, 3PVROs continued their work on the ground. As the October book closing date for the 2020 General Election neared, for example, 3PVRO-assisted voter registrations ticked up, topping 6,000 new registrations in September and 7,000 in October 2020. Despite health concerns and social distancing guidelines in place during the pandemic, tens of thousands of Floridians relied on 3PVROs to register to vote ahead of the state's 29 day registration deadline prior to the 2020 presidential election.

**27**     3PVROs in Florida fill an important niche. Online voter registration (OVR) is not available to everyone. Although eligible Florida citizens have been able to register to vote through the state's online portal since October 2017, millions of Floridians continue to lack high speed internet.[7] Beside the digital divide, in order for eligible citizens to use OVR

---

[6]See "Voter Registration In Florida Plunged Amid the Coronavirus Pandemic," PBS Frontline, June 11, 2020, available `https://www.pbs.org/wgbh/frontline/article/coronavirus-voter-registration-florida/` (last accessed October 7, 2023).

[7]See "SRLN Digital Divide Dashboard - Florida," Updated January 19, 2023, available `https://www.arcgis.com/apps/dashboards/6e1792b001a9439184be086677df184b` (last accessed October 7, 2023), which estimates that 2.15 million Floridians have no internet access.

to register to vote they must possess a valid Florida driver's license or state ID to use the system. Though perhaps surprising to some, not all eligible Florida citizens have (or even need) valid driver's license or state ID, which makes OVR a nonstarter to register to vote or update one's registration.[8]

**28**     Groups on both the right and left of the political ideology spectrum, as well as political parties, church groups, and students attending high schools, colleges, universities, as well as other groups, help to fill in the registration gap in Florida (Merivaki 2021). 3PVROs often provide a convenient alternative for thousands of individuals in Florida who are eligible but not registered to vote or who need to update their registration information. At numerous times in recent history, 3PVROs in Florida have played an essential role, as the FDOE's online voter registration system has a history of malfunctioning, particularly as the registration deadline before general elections approaches.[9] Ever since the State's OVR system went live on October 1, 2017,[10] the state's online registration system has been plagued with problems, crashing at least five times since 2017, including on the final day before the

---

[8]According to the Florida Department of State, in order to submit an online voter application, eligible citizens "will need: Your Florida driver license or Florida identification card issued by the Florida Department of Highway Safety & Motor Vehicles, The issued date of your Florida DL or Florida ID card; and The last four digits of your Social Security Number." See, "How to submit an online application," available `https://registertovoteflorida.gov/home` (last accessed October 12, 2023).

[9]See, for example, "Florida voter registration website experiences issues hours before deadline," available at `https://www.tampabay.com/news/florida-politics/elections/2020/10/05/florida-voter-registration-website-experiences-issues-hours-before-deadline/` (last accessed October 7, 2023), and "'A mess': Florida's online voter-registration system panned," available at `https://www.politico.com/states/florida/story/2018/10/09/a-mess-floridas-online-voter-registration-system-panned-641953` (last accessed October 7, 2023).

[10]See "Florida Department of State Announces Upcoming Launch of New Online Voter Registration Website – RegisterToVoteFlorida.gov – on Sunday, October 1," Florida Department of State, `https://dos.myflorida.com/communications/press-releases/2017/florida-department-of-state-announces-upcoming-launch-of-new-online-voter-registration-website-registertovotefloridagov-on-sunday-october-1/` (last accessed October 7, 2023).

State's book closing in October 2020.[11]

# VII   Floridians Rely on 3PVROs to Register to Vote

## VII.I   Election Assistance Commission Election Administration and Voting Survey

**29**     I begin my analysis of the reliance by eligible citizens in Florida–both those wanting to register to vote in Florida for the first time and those needing to update their existing voter registrations–with aggregate data reported by the FDOE every two years to the United States Election Assistance Commission (EAC). Biennially, the EAC collects a wealth of data from the states in its Election Administration and Voting Survey (EAVS).

**30**     Specifically, I am interested in data provided by the FDOE to the EAC that is reported in tables included in Section A of the five most recent EAVS comprehensive reports: 2014, 2016, 2018, 2020, and 2022.[12]

---

[11]See "On day of deadline, Florida voter registration site crashes, is down for hours," *Tallahassee Democrat*, October 5, 2020, available `https://www.tallahassee.com/story/news/local/state/2020/10/05/florida-election-register-to-vote-registration-web-site-crash-crashed-deadline-secretary-of-state/3631938001/` (last accessed October 7, 2023).

[12]See U.S. Election Assistance Commission, "2022 Election Administration and Voting Survey," June 2023, "Voter Registration Table 2: Application Sources—Total Forms Received," available `https://www.eac.gov/sites/default/files/2023-06/2022_EAVS_Report_508c.pdf` (last accessed October 12, 2023); U.S. Election Assistance Commission, "2020 Election Administration and Voting Survey," August 2021, "Voter Registration Table 2: Application Sources – Total Forms Received, available `https://www.eac.gov/sites/default/files/document_library/files/2020_EAVS_Report_Final_508c.pdf` (last accessed October 12, 2023); U.S. Election Assistance Commission, "2018 Election Administration and Voting Survey," June 2019, "NVRA Table 2a: Application Sources – Total Forms Received," available `https://www.eac.gov/sites/default/files/eac_assets/1/6/2018_EAVS_Report.pdf` (last accessed October 12, 2023); U.S. Election Assistance Commission, "2016 Election Administration and Voting Survey," n.d., "NVRA Table 2a: Application Sources – Total Forms

**31**    These tables in the biennial EAVS include the raw number of valid voter registrations submitted to the FDOE by "Registration Drives–Advocacy Groups" in each two-year period as defined in the EAVS, that is, from a state's close of registration prior to one general election to the state's close of registration prior to the next general election (e.g., October 2018 through October 2020). These numbers provide a rough estimate of the total number of new or updated voter registrations that may be attributable to 3PVROs in Florida over the five biennial periods (which I note do not include the years 2012 or 2023).

**32**    In Table 1, I report the raw count of new and updated registrations submitted by "Registration Drives–Advocacy Groups" in Florida in each of the five periods. Over the past five election cycles, according to official data provided by the FDOE to the EAC in the five biennial EAVS, over 2.1 million Floridians registered to vote, or updated their voter registrations, with the assistance of "Advocacy Groups," including over 400 thousand new and updated registrations in each of the 2016, 2018, 2020, and 2022 two-year cycles.[13]

---

Received," available `https://www.eac.gov/sites/default/files/eac_assets/1/6/2016_EAVS_Comprehensive_Report.pdf` (last accessed October 12, 2023); U.S. Election Assistance Commission, "2016 Election Administration and Voting Survey," n.d., "NVRA Table 2a. Application Sources: Total Forms Received," available `https://www.eac.gov/sites/default/files/eac_assets/1/6/2016_EAVS_Comprehensive_Report.pdf` (last accessed October 12, 2023).

[13]I note here that the total number of voter registrations by "Registration Drives–Advocacy Groups" as reported by the FDOE to the EAC in each two year cycle is substantially greater than the total number of annual registrations submitted by 3PVROs as reported by the FDOE on its website. See, Florida Division of Elections, "Voter Registration - Method and Location," available `https://dos.myflorida.com/elections/data-statistics/voter-registration-statistics/voter-registration-reports/voter-registration-method-and-location/` (last accessed October 8, 2023). This is likely because the FDOE only includes on its website "the number of new registered and pre-registered voters by method and location in Florida," which excludes updated voter registrations, including those that 3PVROs assisted voters. It is possible that the total number of voter registrations in Florida by "Registration Drives–Advocacy Groups" in each two year cycle as reported by the FDOE to the EAC in the EAVS might include applications not submitted by 3PVROs. However, this is unlikely, as the EAVS survey includes a category in the various "Application Sources–Total Forms Received" called "Other Sources," and the count of such voter registration forms ranges from 2,174 in the 2016 EAVS to 653,146 in the 2018 EAVS. There is no comparable category of other sources reported on the FDOE's website for the range of years 2018 through 2023.

15

Table 1: Total Number of Registration Forms Received by
Registration Drives–Advocacy Groups in Florida, by Biennium

| Year | Count |
|------|-------|
| 2014 | 30,378 |
| 2016 | 473,262 |
| 2018 | 519,330 |
| 2020 | 689,415 |
| 2022 | 424,144 |
| Total | 2,136,529 |

## VII.II   Data Provided by Defendants in Discovery

**33**    I now turn to analysis that draws on individual-level (i.e., registered voters) data provided by the FDOE in discovery. The data provide information about the current number of registered voters in Florida whose FVRS records indicate that they most recently registered to vote with the assistance of a 3PVRO (as of September 1, 2023).

**34**    Table 2 displays the raw count and percentage of registered voters in Florida, as of September 1, 2023, in each of the nine categories for a voter's most recent method of registration, as well as for voters for whom the FDOE has no record of method of registration (which I have labeled, "Not Listed").[14]

**35**    The plurality of Florida registrations occur at the Florida Department of Highway Safety and Motor Vehicles (commonly referred to as the DMV). With few exceptions, this rate has continued to increase over the past 30 years, likely due to the implementation of the

---

[14]See "Voter Extract File Layout," VoterExtractRegSourceFileLayout (Sept. 2023).docx, included in discovery from FDOS. The nine categories included in the files are: 1 DMV, 2 Mail, 3 Public Assistance Agencies, 4 Agencies serving persons with disabilities and Centers for Independent Living, 5 Armed Forces Recruitment Offices, 6 Libraries, 7 Other Means, 8 Third Party Registration Organization, 9 Online Voter Registration.

Florida Voter Registration Act of 1995.[15]  Over 6.9 million Florida voters, some 44% of all registered voters in the state, most recently registered or updated their registration at the DMV, out of all the registered voters as of September 1, 2023.  For 17% of registered voters (nearly 2.7 million) as of September 1, 2023, the FDOE has no information on how they registered to vote; for another 12% of registered voters (nearly 1.9 million), FDOE records indicate they registered by "Other Means."[16]  Finally, nearly 1.6 million voters, some 10% of all registered voters as of last month, are recorded by the FDOE as having most recently used the state's Online Voter Registration (OVR) system to register or update their registration.

Table 2: Total Registrations by Method, September 1, 2023

| Method | Count | Percent |
|---|---|---|
| 3PVROs | 730,536 | 4.65 |
| Armed Forces | 1,518 | 0.01 |
| CILs | 16,775 | 0.11 |
| DMV | 6,918,168 | 44.05 |
| Libraries | 73,045 | 0.47 |
| Mail | 1,766,895 | 11.25 |
| Not Listed | 2,682,017 | 17.08 |
| OVR | 1,592,378 | 10.14 |
| Other Means | 1,871,128 | 11.92 |
| Public Assistance | 51,415 | 0.33 |

---

[15]See Florida Department of State, "National Voter Registration Act (NVRA)/State Law Overview & Training for Voter Registration Agencies," Updated November 2015, available `https://files.floridados.gov/media/695711/nvra-presentation-voter-registration-agencies.pdf` (last accessed October 7, 2023).

[16]Millions of Florida registrants who registered to vote prior to 2005, before the state started to record 3PVROs as a distinct method of registering to vote in the state, would not be listed as registering with a 3PVRO even if they did initially register with a non-profit group or a political party, which today would be considered to be 3PVROs.  See 2021 Florida Statutes, Title IX "ELECTORS AND ELECTIONS," Chapter 97 "QUALIFICATION AND REGISTRATION OF ELECTORS," 97.0575, "Third-party voter registrations," available `http://www.leg.state.fl.us/statutes/index.cfm?App_mode=Display_Statute&URL=0000-0099/0097/Sections/0097.0575.html` (last accessed August 28, 2021).

17

**36**     Table 2 also provides the raw count and percentages of the other five categories of how voters register or update their registrations in Florida, including 3PVROs. Over 730 thousand Floridians—4.65% of all registrations as of September 1, 2023—were either registered to vote or updated their voter registration with the assistance of 3PVROs. That is, nearly one in 20 registrations in Florida (as of September 1, 2023), were most recently assisted by 3PVROs. The number of 3PVRO-assisted registrations far exceeds the *combined* total of the other four methods of registration not yet mentioned, but displayed in Table 2. Of all registered voters as of September 1, 2023, most recently only 1,518 (0.01%) voters registered (or updated their registration) at Armed Forces Recruitment Offices ("Armed Forces"); only 16,775 (0.11%) voters registered (or updated their registration) at Agencies serving persons with disabilities and Centers for Independent Living ("CILs"); only 51,415 (0.33%) voters registered (or updated their registration) at Public Assistance agencies ("Public Assistance"); and only 73,045 (0.47%) voters registered (or updated their registration) at Libraries. Besides registrations processed at the DMV, through the state's OVR system, that were received in the mail by SOEs, or were recorded as being registered by "other means," 3PVROs carry the bulk of the load assisting eligible citizens to register or update their registrations.

**37**     As I note in my September 1, 2021 report (paragraph 42) in the SB 90 litigation, and which I reproduce in Table 3, more than 760 thousand eligible citizens, as of August 1, 2021, either initially registered to vote or updated their registration in Florida with the assistance of 3PVROs.[17]

---

[17]See Daniel A. Smith, "Expert Report Submitted on Behalf of *Florida State Conference of NAACP v. Lee*, 4:21-cv-187-MW-MAF, and *Florida Rising Together v. Lee*, 4:21-cv-201-MW-MJF," September 1, 2021.

Table 3: Total Registrations by Method, August 1, 2021

| Method | Count | Percent |
|---|---|---|
| 3PVROs | 763,240 | 5.03 |
| Armed Forces | 1,844 | 0.01 |
| CILs | 20,325 | 0.13 |
| DMV | 5,855,333 | 38.62 |
| Libraries | 87,041 | 0.57 |
| Mail | 2,015,312 | 13.29 |
| Not Listed | 2,604,341 | 17.18 |
| OVR | 1,556,352 | 10.27 |
| Other Means | 2,190,018 | 14.45 |
| Public Assistance | 66,770 | 0.44 |

**38**   In January 2012, the FDOE began maintaining records on 3PVROs, and also began maintaining records of those voters who registered to vote or updated their voter registrations with the assistance of 3PVROs.

**39**   Table 4 displays the raw count and percentage of registered voters in Florida, as of September 1, 2023, across method of registration (as of September 1, 2023), but limited only to voters whose records in the FVRS indicate that they initially registered (by any method) to vote in Florida in 2012 or later. The rate of voters who initially registered in Florida in 2012 or later, and who most recently (as of September 1, 2023) were recorded by the FDOE as having been assisted by a 3PVRO, is *higher* than the overall rate presented in Table 2.

**40**   As shown in Table 4, among registered voters who initially registered to vote in Florida in 2012 or later, the rate of 3PVRO registrations is 6.04% (as of September 1, 2023), almost precisely one percentage point higher than reported in Table 2.

19

Table 4: Total Registrations by Method of Voters Registered Since 2012, September 1, 2023

| Method | Count | Percent |
|---|---|---|
| 3PVROs | 470,801 | 6.04 |
| Armed Forces | 624 | 0.01 |
| CILs | 1,249 | 0.02 |
| DMV | 4,070,745 | 52.23 |
| Libraries | 35,785 | 0.46 |
| Mail | 654,079 | 8.39 |
| Not Listed | 820,297 | 10.52 |
| OVR | 1,058,916 | 13.59 |
| Other Means | 661,883 | 8.49 |
| Public Assistance | 20,081 | 0.26 |

# VIII   Voters of Color Rely on 3PVROs to Register and Update Registrations

**41**     The data presented in Section VII.II in both Table 2 and Table 3 reveal that despite the regulations placed on them—from HB 1355 to SB 90 to SB 7050—3PVROs continue to play a vital role in assisting voters to register and update their registrations. This is particularly true for voters of color in Florida.[18]

**42**     As Table 5 reveals, 3PVROs assist hundreds of thousands of Black, Hispanic, and voters of other racial and ethnic groups to register to vote or update their voter registrations. Among voters registered as of September 1, 2023, over one in 10 Black registered voters (over 213 thousand), over 9% of Hispanic registered voters (nearly 267 thousand), and over 8% of voters of other racial and ethnic groups (over 103 thousand) registered to vote or most

---

[18]Throughout this report, I take a voter's racial/ethnic identity to be what is coded in the Division of Elections Florida Voter Registration System (FVRS), which is voluntarily provided by voters when they register to vote (or update their registration) on the Florida voter registration application. See Florida Division of Elections, "Florida Voter Registration Application," DS-DE 39, R1S-2.040, F.A.C. (effective July 2019), available at `https://dos.myflorida.com/media/693757/dsde39.pdf` (last accessed October 7, 2023).

recently updated their registration with the assistance of 3PVROs. A non-trivial number of White voters, too—over 146 thousand as of September 1, 2023— registered to vote or most recently updated their voter registrations with the assistance of 3PVROs.

Table 5: Total Registrations by Method, September 1, 2023, by Race

| Race | Method | Count | Percent |
|------|--------|-------|---------|
| Black | 3PVROs | 213,752 | 10.13 |
| Black | Armed Forces | 193 | 0.01 |
| Black | CILs | 1,419 | 0.07 |
| Black | DMV | 766,550 | 36.33 |
| Black | Libraries | 10,797 | 0.51 |
| Black | Mail | 212,181 | 10.06 |
| Black | Not Listed | 427,194 | 20.25 |
| Black | OVR | 156,431 | 7.41 |
| Black | Other Means | 308,281 | 14.61 |
| Black | Public Assistance | 13,251 | 0.63 |
| Hispanic | 3PVROs | 266,965 | 9.44 |
| Hispanic | Armed Forces | 179 | 0.01 |
| Hispanic | CILs | 685 | 0.02 |
| Hispanic | DMV | 1,058,398 | 37.42 |
| Hispanic | Libraries | 12,167 | 0.43 |
| Hispanic | Mail | 330,751 | 11.69 |
| Hispanic | Not Listed | 460,800 | 16.29 |
| Hispanic | OVR | 372,869 | 13.18 |
| Hispanic | Other Means | 313,826 | 11.09 |
| Hispanic | Public Assistance | 11,946 | 0.42 |
| Other | 3PVROs | 103,112 | 8.43 |
| Other | Armed Forces | 346 | 0.03 |
| Other | CILs | 904 | 0.07 |
| Other | DMV | 317,376 | 25.95 |
| Other | Libraries | 8,274 | 0.68 |
| Other | Mail | 165,302 | 13.51 |
| Other | Not Listed | 197,692 | 16.16 |
| Other | OVR | 222,419 | 18.18 |
| Other | Other Means | 203,023 | 16.60 |
| Other | Public Assistance | 4,803 | 0.39 |
| White | 3PVROs | 146,707 | 1.54 |
| White | Armed Forces | 800 | 0.01 |
| White | CILs | 13,767 | 0.14 |
| White | DMV | 4,775,844 | 50.05 |
| White | Libraries | 41,807 | 0.44 |
| White | Mail | 1,058,661 | 11.09 |
| White | Not Listed | 1,596,331 | 16.73 |
| White | OVR | 840,659 | 8.81 |
| White | Other Means | 1,045,998 | 10.96 |
| White | Public Assistance | 21,415 | 0.22 |

**43**     Table 6 displays the raw count and percentage of registered voters in Florida across method of registration (as of September 1, 2023) broken down by racial and ethnic groups, but as in Table 3, it is limited only to voters whose records in the FVRS indicate that they initially registered (by any method) to vote in Florida in 2012 or later.

**44**     For Black registered voters who initially registered to vote in Florida in 2012 or later, Table 6 reveals that the rate of 3PVRO-assisted registrations is 12.84%, up more than 2.5 percentage points from the comparable rate (10.13%) as shown in Table 5.

**45**     For Hispanic registered voters who initially registered to vote in Florida in 2012 or later, Table 6 shows that the rate of 3PVRO-assisted registrations is 10.30%, up nearly 1 percentage point from the comparable rate (9.44%) as shown in Table 5, and the rate of White registered voters who initially registered to vote in Florida in 2012 or later is 1.97%, up from the the comparable rate (1.54%).

Table 6: Total Registrations by Method of Voters Registered Since 2012,
September 1, 2023, by Race

| Race | Method | Count | Percent |
|------|--------|-------|---------|
| Black | 3PVROs | 124,545 | 12.84 |
| Black | Armed Forces | 59 | 0.01 |
| Black | CILs | 276 | 0.03 |
| Black | DMV | 421,883 | 43.51 |
| Black | Libraries | 5,158 | 0.53 |
| Black | Mail | 75,891 | 7.83 |
| Black | Not Listed | 129,311 | 13.34 |
| Black | OVR | 104,900 | 10.82 |
| Black | Other Means | 102,689 | 10.59 |
| Black | Public Assistance | 4,943 | 0.51 |
| Hispanic | 3PVROs | 170,106 | 10.30 |
| Hispanic | Armed Forces | 77 | 0.00 |
| Hispanic | CILs | 317 | 0.02 |
| Hispanic | DMV | 700,363 | 42.41 |
| Hispanic | Libraries | 7,382 | 0.45 |
| Hispanic | Mail | 155,304 | 9.40 |
| Hispanic | Not Listed | 189,358 | 11.47 |
| Hispanic | OVR | 274,560 | 16.63 |
| Hispanic | Other Means | 147,610 | 8.94 |
| Hispanic | Public Assistance | 6,247 | 0.38 |
| Other | 3PVROs | 90,335 | 11.05 |
| Other | Armed Forces | 223 | 0.03 |
| Other | CILs | 140 | 0.02 |
| Other | DMV | 225,142 | 27.55 |
| Other | Libraries | 5,384 | 0.66 |
| Other | Mail | 95,866 | 11.73 |
| Other | Not Listed | 89,291 | 10.93 |
| Other | OVR | 185,297 | 22.67 |
| Other | Other Means | 123,177 | 15.07 |
| Other | Public Assistance | 2,391 | 0.29 |
| White | 3PVROs | 85,815 | 1.97 |
| White | Armed Forces | 265 | 0.01 |
| White | CILs | 516 | 0.01 |
| White | DMV | 2,723,357 | 62.52 |
| White | Libraries | 17,861 | 0.41 |
| White | Mail | 327,018 | 7.51 |
| White | Not Listed | 412,337 | 9.47 |
| White | OVR | 494,159 | 11.34 |
| White | Other Means | 288,407 | 6.62 |
| White | Public Assistance | 6,500 | 0.15 |

24

# IX   Long-Time Registered Voters Rely on 3PVROs to Update Registrations

**46**     3PVROs not only assist eligible citizens registering to vote for the first time in Florida; they also assist thousands of Floridians—long registered to vote in the state—to update their voter registrations.  Figure 1 plots the most recent (as of September 1, 2023) registration method on file with the FDOE for the more than 15.1 million registered voters in the state.  The X-axis (horizontal) shows the initial date of a voter's registration (from 1950 through 2023),[19] and the Y-axis (vertical) shows the percent of each of the 10 methods of registration (including "Not Listed") in a given year.  The three vertical dashed red lines are set at 1995, 2012, and 2017, when DMV registration was implemented, when the FDOE started maintaining records on 3PVROs, and when the state's OVR became implemented in Florida, respectively.

**47**     Not surprisingly, Figure 1 shows that a plurality of registered voters in Florida, in any given year, most recently registered at a DMV office (thick **- -** line).  For example, of those eligible citizens who have registered in 2023 (through September 1), over 80% of them registered at, or most recently updated their registration, at a DMV office.  Figure 1 also reveals, though, that over 30% of voters who registered to vote in the state in every year prior to 1995 have also updated their registrations at a DMV office; we can deduce these are updated (and not initial) registrations, as registering at a DMV office was not an option in Florida prior to 1995.

---

[19]In the following analysis, including all the figures in this section, I exclude the 335 registered voters who have registration dates prior to 1950.

Figure 1: Percentages of Voter Registration Methods, 1950 - 2023

**48**     This same logic can be applied to the role of 3PVROs in registering new eligible citizens to vote, but also assisting existing voters who need to update their registrations. This includes long-registered voters wanting to update their registrations. Figure 1 displays how 3PVROs (thick solid black line -) have accounted for a substantial share of both new and updated registrations of voters who initially registered in 2012, 2016, 2018, and 2019. 3PVROs account for 9.1% of all currently (as of September 1, 2023) registered voters who initially registered to vote in 2012, 9.8% of all currently (as of September 1, 2023) registered voters who initially registered to vote in 2016, 9.4% of all currently (as of September 1, 2023) registered voters who initially registered to vote in 2018, and 8.0% of all currently (as of September 1, 2023) registered voters who initially registered to vote in 2019.  And even voters who registered to vote in Florida in 2022, 3PVROs have held their own, assisting 5.1% of all voters in the state who registered or last updated their registrations that year.

**49**     More importantly, Figure 1 clearly shows that registered voters who have been registered in Florida *prior to 2012* rely on 3PVROs to assist them when updating their registrations. By definition, voters who have been registered to vote in Florida prior to 2012 initially did so by a different modality. As Figure 1 shows, between 1993 and 2011, at least 2.5% of all voters who registered in each of those years have most recently updated their registrations with the assistance of a 3PVRO. Prior to 1993, in every year from 1961 to 1992, at least 2.0% of all registered voters in a given year (according to their most recent method of registration as of September 1, 2023)—that is, one out of every 50 voters who initially registered in a given year—have relied on 3PVROs to update their Florida registration.

**50**     It is difficult to appreciate the relative role of 3PVROs shown in Figure 1, given the out-sized role of DMV offices registering new and updating existing registered voters.

However, as mentioned previously, not all eligible citizens or previously registered voters use the DMV (or OVR or the Mail) to register or update their registrations.[20] Figure 2 eliminates from the plot the consideration four methods of registration (DMV, OVR, Mail, and Other Means) as well as those that are missing (Not Listed), and only includes the most recent methods of registration (new and updated) as of September 1, 2023 for registrations the FDOE records as being conducted by 3PVROs, Public Assistance agencies, Agencies serving persons with disabilities and Centers for Independent Living, Armed Forces Recruitment Offices, and Libraries. It is my understanding that besides 3PVROs, SB 7050 does not regulate how personnel at other agencies handle new or updated voter registrations that they may collect.

51    As Figure 2 shows, among these five methods of voter registration in Florida, 3PVROs carry the lion's share. Not only do 3PVROs account for at least 80% of all new or updated registrations of individuals who initially registered to vote in Florida between 2012 and 2022 across the five methods, they also account for the most recent updated registrations for at least 60% of those who initially registered to vote between 1969 and 2011, and at least 70% of those who initially registered to vote between 1958 and 1964, when compared to the other four methods of registration.

52    In short, voters not relying on the DMV, the state's OVR system, the Mail, Other Means, or those Not Listed by the FDOE to update their registrations, are disproportionately more likely to rely on 3PVROs when compared to CILs, Libraries, Public Assistance agencies, or Armed Forces recruitment offices.

---

[20]"Other Means" appears to be the FDOE's legacy method of recording early methods of registration in Florida.



Figure 2: Percentages of Least Used Voter Registration Methods, 1950 - 2023

53      In Appendix A.II, I replicate Figure 1 and Figure 2, isolating the most recent (as of September 1, 2023) registration patterns for Black, Hispanic, and White voters, respectively, according to their initial registration date in Florida. I also include in Appendix A.II Figures that include only the top six most recent methods of registration (DMV, OVR, Mail, Other Means, Not Listed, and 3PVROs) for all registered voters over time (based on the initial date voters registered in Florida), as well as broken down by the race and ethnicity of voters. Both Figures show clearly that Black and Hispanic voters rely more heavily on 3PVROs to register to vote and and update their registrations in Florida.

## X    Over 100 Thousand Registered Voters Relied on 3PVROs to Update their Registrations between August 2021 and September 2023

54      Previously, in Section IX, I show how 3PVROs not only assist eligible citizens residing in Florida to register to vote for the first time, but how they also assist long-registered voters in need of updating their registrations. Leveraging the August 1, 2021 voter file provided by the FDOE in the SB 90 litigation and the September 1, 2023 voter file provided by the FDOE in this current litigation, I am able to determine which voters, over just a two-year period, relied on 3PVROs to update their registrations from an earlier method of registration.

55      Updating a registration includes voters who, as of August 1, 2021, had used most recently one of the other recorded methods to register, and who, as of September 1, 2023, had updated their registrations using a 3PVRO. Conversely, updating a registration also includes voters who, as of August 1, 2021, were most recently registered with a 3PVRO and

who, as of September 1, 2023, updated their registration using a different method.

**56**     Figure 3 is a bar chart that allows us to see the movement of the share of registrations—both to and from 3PVROs—over the two-year period. Along the X-axis (horizontal) of Figure 3 are the nine methods of registration recorded by the FDOE as of August 1, 2021, as well as registrants for whom the FDOE had no information ("Not Listed") concerning their method of registration as of August 1, 2021.

31

Figure 3: Registration Method Change, August 1, 2021-September 1, 2023



**57**     Stacked in each column of Figure 3 are the percentages of voters according to their method of registration as of September 1, 2023. The Y-axis (vertical) displays the percentage of registrants in each column (as of August 1, 2021) who either had the same recorded registration method in both snapshots (which is uniformly the largest percentage for all 10 categories, each exceeding 70% of the total registrations), or who had an updated method of registration as recorded by the FDOE as of September 1, 2023.

**58**     To assist with the clarity of Figure 3, in each column the color code of each registration method as of September 1, 2023, is ordered, from top to bottom, as: 3PVROs (red) -> Armed Forces (blue) -> CILs (lime green)-> DMV (purple) -> Libraries (maroon) -> Mail (yellow)-> Not Listed (light blue)-> Other Means (Pink) -> OVR (orange)-> Public Assistance (magenta).

**59**     Looking down each column in Figure 3, we can see both the stability and change in the methods that registered voters used over the two-year period within each modality. Registrants in each category of method of registration as of August 1, 2021 who were removed from the rolls as of September 1, 2023, are shaded in grey at the bottom of each column. As a face validity check, it is clear from the grey category at the bottom of each column that there appears to be turnover in the Florida voter file, that is, removal of registered voters through standard voter list maintenance practices (Ansolabehere and Hersh 2014).

**60**     Overall, according to the data provided by the FDOE in discovery, I am able to identify over 953 thousand voters who were removed from the rolls between August 1, 2021 and September 1, 2023, or roughly 6.3% of the more than 15.1 million voters who were registered to vote as of August 1, 2021. The percentage of removals in each category of

33

method or registration ranges from a low of 2.4% for those who had most recently registered, as of August 1, 2021, using OVR, up to 9.8% for those whose method of registration was Not Listed by the FDOE as of August 1, 2021. Of all registrants who had most recently registered with a 3PVRO as of August 1, 2021, by September 1, 2023, 7.0% were no longer on Florida's voter rolls.

**61**     More importantly, Figure 3 allows us to detect patterns over the two-year period in the methods voters utilized to update their registrations. Focusing across the top of Figure 3, the top-most category across each of the 10 columns accounts for the percentage of 3PVRO registrations, as of September 1, 2023, compared to a voter's most recent method of registration as of August 1, 2021. As is clear from left-most column of Figure 3, which accounts for voters as of August 1, 2021, who most recently had registered with a 3PVRO, that 73.2% of these registered voters as of September 1, 2023, remained most recently registered to vote with the assistance of a 3PVRO.

**62**     The left-most column of Figure 3 also reveals the percentage of registered voters who had most recently registered with the assistance of a 3PVRO as of August 1, 2021, who had updated their registrations using a different modality as of September 1, 2023.

**63**     Moving down the left-most column of Figure 3, we see that voters who were most recently registered with 3PVROs as of August 1, 2021, used the following modalities to update their registrations as of September 1, 2023:

- 0.0% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations with Armed Forces agencies;

- 0.0% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations with CILs;

- 8.9% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations at DMV offices;

- 0.0% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations at Libraries;

- 0.7% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations through the Mail;

- 7.7% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations via a modality Not Listed by the FDOE;

- 0.9% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations via some Other Means;

- 1.5% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations through the state's OVR; and

- 0.0% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with 3PVROs updated their registrations at Public Assistance agencies.

**64**     Figure 3 makes it clear that the 145 thousand voters who had, as of August 1, 2021, most recently updated their registrations in Florida with the assistance of 3PVROs were able to utilize another modality— including more than 67 thousand registrants who utilized a DMV office, more than 11 thousand who utilized the state's OVR system, and nearly 59 thousand who used a modality Not Listed in the FVRS by the FDOE—to update

their registrations just two years later as of September 1, 2023. These 145 thousand voters are *in addition* to the 730 thousand registered voters (as of September 1, 2023) who registered anew or updated their registrations relying on 3PVROs.

**65**     Figure 3 also allows us to determine which voters who were most recently registered using one of the other eight methods of registration (as well as those whose registrations were Not Listed by the FDOE) updated their registrations with the assistance of a 3PVRO.

**66**     Moving left to right across the top of Figure 3, the section of each column shaded red accounts for the percentage of voters registered most recently for each category as of August 1, 2021, who were assisted by a 3PVRO to update their registrations as of September 1, 2023. Moving across the top of Figure 3, we can see that:

- 0.3% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with Armed Forces agencies updated their registrations with a 3PVRO;

- 0.6% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered with CILs updated their registrations with a 3PVRO;

- 0.6% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered at DMV offices updated their registrations with a 3PVRO;

- 1.0% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered at Libraries updated their registrations with a 3PVRO;

- 1.0% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered through the Mail updated their registrations with a 3PVRO;

36

- 0.7% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered via a modality Not Listed by the FDOE updated their registrations with a 3PVRO;

- 0.9% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered via some Other Means updated their registrations with a 3PVRO;

- 0.9% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered through the state's OVR updated their registrations with a 3PVRO; and

- 1.8% of voters who as of August 1, 2021, were recorded by the FDOE as most recently registered at Public Assistance agencies updated their registrations with a 3PVRO.

**67**     Though seemingly small, these percentages are striking. In just two years, thousands of registered voters who had previously (as of August 1, 2021) registered to vote by some other means were assisted by 3PVROs to update their registrations (as of September 1, 2023). Over 35 thousand voters who had previously registered to vote with the DMV as of August 1, 2021, were assisted by 3PVROs during the two-year period, resulting in an updated voter registration. Over 19 thousand voters who had previously registered to vote through the Mail, another 19 thousand voters who had previously registered to vote via some Other Means, and over 18 thousand voters who had previously registered to vote via a modality Not Listed by the FDOE were all assisted by 3PVROs when updating their registrations during the two-year period. And over 13 thousand voters who had previously, as of August 1, 2021, registered to vote via the state's OVR system were assisted by 3PVROs during the two-year period to update their registration (as of September 1, 2023).

37

**68**     In Appendix A.I, I present the same data visualization as offerd in Figure 3, but broken down by by racial and ethnic groups (Figure 4, Figure 5, and Figure 6). The percentages of registered voters relying on 3PVROs to update their registrations over the two-year period are even more glaring in these figures, as Black and Hispanic voters who were registered across all modalities as of August 1, 2021 were appreciably more likely than White voters to rely on 3PVROs to update their voter registrations. For example, 1.7% of Black registered voters who as of August 1, 2021, had most recently registered at DMV offices, 1.9% of Black registered voters who as of August 1, 2021, had most recently registered via the state's OVR system, and 3.2% of Black registered voters who as of August 1, 2021, had most recently registered at Public Assistance agencies were assisted in updating their registrations by 3PVROs (as of September 1, 2023). The percentages are comparable for Hispanic registered voters who updated their registration with the assistance of 3PVROs over the two-year period. In contrast, a much lower percentage of White voters relied on 3PVROs to update their registrations over the same two-year period.

**69**     All told, nearly 109 thousand voters who were most recently registered in Florida through some other means than a 3PVRO as of August 1, 2021, successfully updated their voter registrations with the assistance of 3PVROs over a two-year period ending September 1, 2023. In addition, over 145 thousand voters who were most recently registered in Florida with the assistance of a 3PVRO as of August 1, 2021, successfully updated their voter registrations using a different modality over the two-year period ending September 1, 2023, which is above and beyond the more than 730 thousand voters who most recently registered or updated their registrations with 3PVROs, as referenced in Table 2.

**70**     It is important to note that the more than 875 thousand Florida registered voters who the individual-level data confirms were either initially registered or had their registrations updated with the assistance of 3PVROs is likely an under count. These counts do not include individuals who may have registered or updated their voter registrations prior to August 1, 2021, but whose recent update may have been from another source. The FDOE has not provided underlying data from earlier FVRS snapshots that would allow me to determine how much of an under count, but the data provided by the FDOE in the various EAC's EAVS, as I show in Table 1, suggest an upper bound of more than 2.1 million.

# XI   3PVRO-Assisted Registrations Vary across Counties

**71**     Not surprisingly, eligible citizens and existing registered voters living across Florida's 67 counties do not all equally rely on 3PVROs when registering to vote or updating their voter registrations. As of September 1, 2023, in 23 counties 3PVROs account for less than 1.0% of all registered voters,[21] and in another 33 counties, 3PVROs account for 1.0% to 5.0% of all registered voters.[22]

**72**     In stark contrast, however, 3PVROs account for the most recent registrations as of September 1, 2023, of more than 5.0% of all registered voters in a dozen counties, who

---

[21]The 23 counties, in rank order of the percent of all registered voters in a county most recently (as of September 1, 2023) registered with a 3PVRO, are: UNI, DES, HAR, DIX, FRA, GIL, GLA, CAL, CHA, BAK, SUM, GAD, LIB, HEN, LEV, MRT, NAS, MON, GUL, SUW, HAM, OKE, and SAR.

[22]The 33 counties, in rank order of the percent of all registered voters in a county most recently (as of September 1, 2023) registered with a 3PVRO, are: WAL, FLA, CLL, SAN, CLA, HER, WAK, WAS, CIT, LEE, HIG, JAC, BRA, STJ, OKA, MRN, IND, STL, TAY, PUT, LAK, BAY, MAN, BRE, MAD, CLM, PAS, PIN, LAF, PAL, JEF, POL, and VOL.

have a total of more than 7 million registered voters.[23]

**73**      Table 8 displays the distribution of methods of registrations for all voters in the four counties in Florida with the heaviest reliance of 3PVROs as of September 1, 2023.

**74**      For example, in Osceola County, as of September 1, 2023, nearly 42 thousand (15.0%) of all registered voters in the county registered anew or updated their registration with the assistance of 3PVROs.  The activities of 3PVROs also account for more than one in 10 registered voters in Miami-Dade County (10.6%), as they have assisted the registrations (new or updated) of over 170 thousand Florida voters.  In addition, 3PVROs account for over 9.0% of all registered voters in Leon County, more than 20 thousand registered voters, and over 83 thousand registered voters in Orange County, nearly 9.0% of all registered voters in the county as of September 1, 2023.

---

[23]The 12 counties, in rank order of the percent of all registered voters in a county most recently (as of September 1, 2023) registered with a 3PVRO, are: VOL, ALA, HIL, ESC, BRO, HOL, DUV, SEM, ORA, LEO, DAD, and OSC.

Table 7: Total Registrations by Method by County, September 1, 2023

| CountyCode | Method | Count | Percent |
|---|---|---|---|
| DAD | 3PVROs | 170,190 | 10.58 |
| DAD | Armed Forces | 107 | 0.01 |
| DAD | CILs | 309 | 0.02 |
| DAD | DMV | 439,328 | 27.30 |
| DAD | Libraries | 3,519 | 0.22 |
| DAD | Mail | 250,550 | 15.57 |
| DAD | Not Listed | 333,434 | 20.72 |
| DAD | OVR | 221,833 | 13.79 |
| DAD | Other Means | 182,788 | 11.36 |
| DAD | Public Assistance | 6,945 | 0.43 |
| LEO | 3PVROs | 20,458 | 9.04 |
| LEO | Armed Forces | 4 | 0.00 |
| LEO | CILs | 26 | 0.01 |
| LEO | DMV | 88,180 | 38.98 |
| LEO | Libraries | 1,128 | 0.50 |
| LEO | Mail | 32,573 | 14.40 |
| LEO | Not Listed | 22,405 | 9.90 |
| LEO | OVR | 27,519 | 12.16 |
| LEO | Other Means | 31,816 | 14.06 |
| LEO | Public Assistance | 2,119 | 0.94 |
| ORA | 3PVROs | 83,424 | 8.95 |
| ORA | Armed Forces | 16 | 0.00 |
| ORA | CILs | 411 | 0.04 |
| ORA | DMV | 341,230 | 36.61 |
| ORA | Libraries | 8,802 | 0.94 |
| ORA | Mail | 109,160 | 11.71 |
| ORA | Not Listed | 224,082 | 24.04 |
| ORA | OVR | 96,590 | 10.36 |
| ORA | Other Means | 65,039 | 6.98 |
| ORA | Public Assistance | 3,217 | 0.35 |
| OSC | 3PVROs | 41,967 | 15.02 |
| OSC | Armed Forces | 3 | 0.00 |
| OSC | CILs | 27 | 0.01 |
| OSC | DMV | 116,920 | 41.84 |
| OSC | Libraries | 857 | 0.31 |
| OSC | Mail | 29,440 | 10.53 |
| OSC | Not Listed | 36,766 | 13.16 |
| OSC | OVR | 24,510 | 8.77 |
| OSC | Other Means | 28,552 | 10.22 |
| OSC | Public Assistance | 422 | 0.15 |

**75**     In Appendix A.III, Table 8, I provide the distribution of methods of registrations in each of Florida's 67 counties as of September 1, 2023.

**76**     In Appendix A.III, Table 9, I provide the distribution of methods of registrations in each of Florida's 67 counties broken down by racial and ethnic groups, as of September 1, 2023.

# XII   Conclusion

**77**     Hundreds of thousands of eligible citizens in Florida have relied on 3PVROs to assist them to register to vote, and hundreds of thousands more registered voters in Florida have relied on 3PVROs to assist them to update their existing voter registrations.

**78**     As of September 1, 2023, over 730 thousand registered voters in Florida had most recently registered or updated their registrations with with the assistance of 3PVROs. In addition, over 145 thousand voters, who as of August 1, 2021, had most recently registered with the assistance of a 3PVRO, successfully updated their voter registrations using a different modality over the two-year period ending September 1, 2023.

**79**     Nearly 109 thousand voters, who as of August 1, 2021, records indicate were most recently registered in Florida through some other means than 3PVROs, successfully updated their voter registrations with the assistance of 3PVROs over the two-year period ending September 1, 2023.

**80**     Over 250 thousand Floridians who initially registered to vote *prior* to the state regulating 3PVROs in 2012, which includes voters who initially registered to vote more than a half a century ago, have been assisted recently by 3PVROs to update their voter registrations.

**81**     As of September 1, 2023, at least one in 20 of the 15.1 million registered voters in Florida have relied on 3PVROs to assist them to register to vote or update their voter registrations.

**82**     Data provided every two years by the FDOE to the EAC suggests that these numbers are likely an under count, as the total number of registered voters in Florida who have been assisted by 3PVROs since 2013 could be more than 2.1 million.

**83**     Finally, voters of color and voters living in a dozen counties (that account for more than 7 million registered voters in Florida) rely most heavily on 3PVROs.

**84**     I ask to reserve the right to continue to supplement my declaration in light of additional facts, data, and testimony.

43

# References

Aldrich, John H. 1993. "Rational choice and turnout." *American Journal of Political Science* (1):246–278.

Ansolabehere, Stephen and Eitan Hersh. 2014. Voter registration: The process and quality of lists. In *The measure of American elections*, ed. Barry C. Burden, and Charles Stewart III. Cambridge University Press pp. 61–90.

Brady, Henry E. and John E. McNulty. 2011. "Turning out to vote: The costs of finding and getting to the polling place." *American Political Science Review* 105(01):115–134.

Herron, Michael C. and Daniel A. Smith. 2013. "The effects of House Bill 1355 on voter registration in Florida." *State Politics & Policy Quarterly* 13(3):279–305.

Leighley, Jan E. and Jonathan Nagler. 2013. *Who Votes Now?: Demographics, Issues, Inequality, and Turnout in the United States*. Princeton University Press.

Li, Quan, Michael J. Pomante II and Scot Schraufnagel. 2018. "Cost of Voting in the American States." *Election Law Journal* 17(3):234–247.

Merivaki, Thessalia. 2021. *The Administration of Voter Registration: Expanding the Electorate Across and Within the States*. New York: Palgrave.

Rosenstone, Steven J. and Raymond E. Wolfinger. 1978. "The effect of registration laws on voter turnout." *American Political Science Review* 72(1):22–45.

Rosenstone, Steven and John M. Hansen. 1993. *Mobilization, Participation and Democracy in America*. New York: MacMillan Publishing.

Verba, Sidney, Kay Lehman Schlozman and Henry E. Brady. 1995. *Voice and equality: Civic voluntarism in American politics*. Cambridge, MA: Harvard University Press.

# A   Appendix

## A.I   Registration Method Change by Race and Ethnicity, 2021 - 2023



Figure 4: Registration Method Change, Black Voters, August 1, 2021-September 1, 2023

46

Figure 5: Registration Method Change, Hispanic Voters, August 1, 2021-September 1, 2023



Figure 6: Registration Method Change, White Voters, August 1, 2021-September 1, 2023



**A.II   Long-Time Registered Voters by Race and Ethnicity, 1950 - 2023**

Figure 7: Percentages of Black Voters' Registration Methods, 1950 - 2023



Figure 8: Percentages of Black Voters' Least Used Registration Methods, 1950 - 2023

Figure 9: Percentages of Hispanic Voters' Registration Methods, 1950 - 2023



Figure 10: Percentages of Hispanic Voters' Least Used Registration Methods, 1950 - 2023

Figure 11: Percentages of White Voters' Registration Methods, 1950 - 2023



Figure 12: Percentages of White Voters' Least Used Registration Methods, 1950 - 2023



Figure 13: Percentages of Most Used Voter Registration Methods, 1950 - 2023



Figure 14: Percentages of Black Voters' Most Used Registration Methods, 1950 - 2023



Figure 15: Percentages of Hispanic Voters' Most Used Registration Methods, 1950 - 2023



Figure 16: Percentages of White Voters' Most Used Registration Methods, 1950 - 2023

59

## A.III   Registration Methods by County

Table 8: Total and Percent Registration Methods by County, September 1, 2023

| CountyCode | Method | Count | Percent |
|---|---|---|---|
| ALA | 3PVROs | 10,349 | 5.18 |
| ALA | Armed Forces | 5 | 0.00 |
| ALA | CILs | 362 | 0.18 |
| ALA | DMV | 73,532 | 36.84 |
| ALA | Libraries | 1,682 | 0.84 |
| ALA | Mail | 21,108 | 10.57 |
| ALA | Not Listed | 31,392 | 15.73 |
| ALA | OVR | 30,589 | 15.32 |
| ALA | Other Means | 29,865 | 14.96 |
| ALA | Public Assistance | 719 | 0.36 |
| BAK | 3PVROs | 88 | 0.47 |
| BAK | Armed Forces | 1 | 0.01 |
| BAK | CILs | 5 | 0.03 |
| BAK | DMV | 5,248 | 27.74 |
| BAK | Libraries | 12 | 0.06 |
| BAK | Mail | 668 | 3.53 |
| BAK | Not Listed | 2,905 | 15.35 |
| BAK | OVR | 1,206 | 6.37 |
| BAK | Other Means | 8,769 | 46.35 |
| BAK | Public Assistance | 19 | 0.10 |
| BAY | 3PVROs | 2,890 | 2.07 |
| BAY | Armed Forces | 7 | 0.01 |
| BAY | CILs | 37 | 0.03 |
| BAY | DMV | 75,354 | 54.05 |
| BAY | Libraries | 242 | 0.17 |
| BAY | Mail | 13,633 | 9.78 |
| BAY | Not Listed | 13,040 | 9.35 |
| BAY | OVR | 12,689 | 9.10 |
| BAY | Other Means | 20,041 | 14.37 |
| BAY | Public Assistance | 1,491 | 1.07 |
| BRA | 3PVROs | 284 | 1.51 |
| BRA | CILs | 9 | 0.05 |
| BRA | DMV | 8,757 | 46.50 |
| BRA | Libraries | 279 | 1.48 |
| BRA | Mail | 1,197 | 6.36 |
| BRA | Not Listed | 3,057 | 16.23 |
| BRA | OVR | 1,202 | 6.38 |
| BRA | Other Means | 3,961 | 21.03 |
| BRA | Public Assistance | 88 | 0.47 |
| BRE | 3PVROs | 11,646 | 2.35 |
| BRE | Armed Forces | 6 | 0.00 |
| BRE | CILs | 18 | 0.00 |

61

| | | | |
|---|---|---|---|
| BRE | DMV | 260,947 | 52.56 |
| BRE | Libraries | 1,141 | 0.23 |
| BRE | Mail | 52,040 | 10.48 |
| BRE | Not Listed | 77,792 | 15.67 |
| BRE | OVR | 41,121 | 8.28 |
| BRE | Other Means | 50,576 | 10.19 |
| BRE | Public Assistance | 1,202 | 0.24 |
| BRO | 3PVROs | 72,584 | 5.45 |
| BRO | Armed Forces | 56 | 0.00 |
| BRO | CILs | 240 | 0.02 |
| BRO | DMV | 428,371 | 32.17 |
| BRO | Libraries | 9,412 | 0.71 |
| BRO | Mail | 188,055 | 14.12 |
| BRO | Not Listed | 291,178 | 21.87 |
| BRO | OVR | 176,554 | 13.26 |
| BRO | Other Means | 161,001 | 12.09 |
| BRO | Public Assistance | 4,131 | 0.31 |
| CAL | 3PVROs | 29 | 0.34 |
| CAL | DMV | 2,012 | 23.30 |
| CAL | Libraries | 46 | 0.53 |
| CAL | Mail | 629 | 7.28 |
| CAL | Not Listed | 1,756 | 20.33 |
| CAL | OVR | 689 | 7.98 |
| CAL | Other Means | 3,396 | 39.32 |
| CAL | Public Assistance | 79 | 0.91 |
| CHA | 3PVROs | 753 | 0.44 |
| CHA | Armed Forces | 1 | 0.00 |
| CHA | CILs | 3 | 0.00 |
| CHA | DMV | 101,849 | 59.74 |
| CHA | Libraries | 149 | 0.09 |
| CHA | Mail | 10,843 | 6.36 |
| CHA | Not Listed | 25,109 | 14.73 |
| CHA | OVR | 11,764 | 6.90 |
| CHA | Other Means | 19,791 | 11.61 |
| CHA | Public Assistance | 232 | 0.14 |
| CIT | 3PVROs | 1,698 | 1.30 |
| CIT | CILs | 10 | 0.01 |
| CIT | DMV | 76,467 | 58.35 |
| CIT | Libraries | 606 | 0.46 |
| CIT | Mail | 12,613 | 9.62 |
| CIT | Not Listed | 18,391 | 14.03 |
| CIT | OVR | 8,136 | 6.21 |
| CIT | Other Means | 13,006 | 9.92 |
| CIT | Public Assistance | 132 | 0.10 |
| CLA | 3PVROs | 2,104 | 1.19 |

| | | | |
|---|---|---|---|
| CLA | Armed Forces | 2 | 0.00 |
| CLA | CILs | 8 | 0.00 |
| CLA | DMV | 83,026 | 46.89 |
| CLA | Libraries | 1,030 | 0.58 |
| CLA | Mail | 21,052 | 11.89 |
| CLA | Not Listed | 30,539 | 17.25 |
| CLA | OVR | 18,023 | 10.18 |
| CLA | Other Means | 21,083 | 11.91 |
| CLA | Public Assistance | 209 | 0.12 |
| CLL | 3PVROs | 3,209 | 1.15 |
| CLL | Armed Forces | 4 | 0.00 |
| CLL | CILs | 4 | 0.00 |
| CLL | DMV | 168,268 | 60.15 |
| CLL | Libraries | 296 | 0.11 |
| CLL | Mail | 29,353 | 10.49 |
| CLL | Not Listed | 22,590 | 8.08 |
| CLL | OVR | 23,808 | 8.51 |
| CLL | Other Means | 31,147 | 11.13 |
| CLL | Public Assistance | 1,068 | 0.38 |
| CLM | 3PVROs | 1,316 | 2.79 |
| CLM | Armed Forces | 3 | 0.01 |
| CLM | CILs | 34 | 0.07 |
| CLM | DMV | 23,272 | 49.38 |
| CLM | Libraries | 101 | 0.21 |
| CLM | Mail | 3,919 | 8.32 |
| CLM | Not Listed | 4,409 | 9.36 |
| CLM | OVR | 3,618 | 7.68 |
| CLM | Other Means | 10,154 | 21.55 |
| CLM | Public Assistance | 301 | 0.64 |
| DAD | 3PVROs | 170,190 | 10.58 |
| DAD | Armed Forces | 107 | 0.01 |
| DAD | CILs | 309 | 0.02 |
| DAD | DMV | 439,328 | 27.30 |
| DAD | Libraries | 3,519 | 0.22 |
| DAD | Mail | 250,550 | 15.57 |
| DAD | Not Listed | 333,434 | 20.72 |
| DAD | OVR | 221,833 | 13.79 |
| DAD | Other Means | 182,788 | 11.36 |
| DAD | Public Assistance | 6,945 | 0.43 |
| DES | 3PVROs | 9 | 0.05 |
| DES | Armed Forces | 2 | 0.01 |
| DES | CILs | 6 | 0.03 |
| DES | DMV | 10,128 | 53.58 |
| DES | Libraries | 19 | 0.10 |
| DES | Mail | 923 | 4.88 |

| | | | |
|---|---|---|---|
| DES | Not Listed | 2,569 | 13.59 |
| DES | OVR | 1,279 | 6.77 |
| DES | Other Means | 3,866 | 20.45 |
| DES | Public Assistance | 101 | 0.53 |
| DIX | 3PVROs | 8 | 0.07 |
| DIX | Armed Forces | 1 | 0.01 |
| DIX | CILs | 5 | 0.04 |
| DIX | DMV | 2,384 | 21.03 |
| DIX | Libraries | 10 | 0.09 |
| DIX | Mail | 810 | 7.15 |
| DIX | Not Listed | 1,459 | 12.87 |
| DIX | OVR | 623 | 5.50 |
| DIX | Other Means | 5,969 | 52.66 |
| DIX | Public Assistance | 66 | 0.58 |
| DUV | 3PVROs | 43,159 | 6.07 |
| DUV | Armed Forces | 7 | 0.00 |
| DUV | CILs | 37 | 0.01 |
| DUV | DMV | 282,816 | 39.79 |
| DUV | Libraries | 4,940 | 0.70 |
| DUV | Mail | 92,057 | 12.95 |
| DUV | Not Listed | 119,884 | 16.87 |
| DUV | OVR | 78,317 | 11.02 |
| DUV | Other Means | 87,329 | 12.29 |
| DUV | Public Assistance | 2,162 | 0.30 |
| ESC | 3PVROs | 13,447 | 5.40 |
| ESC | Armed Forces | 3 | 0.00 |
| ESC | CILs | 77 | 0.03 |
| ESC | DMV | 115,058 | 46.18 |
| ESC | Libraries | 328 | 0.13 |
| ESC | Mail | 24,112 | 9.68 |
| ESC | Not Listed | 49,122 | 19.72 |
| ESC | OVR | 23,778 | 9.54 |
| ESC | Other Means | 22,718 | 9.12 |
| ESC | Public Assistance | 517 | 0.21 |
| FLA | 3PVROs | 1,117 | 1.05 |
| FLA | Armed Forces | 1 | 0.00 |
| FLA | CILs | 3 | 0.00 |
| FLA | DMV | 62,446 | 58.97 |
| FLA | Libraries | 1,103 | 1.04 |
| FLA | Mail | 8,657 | 8.18 |
| FLA | Not Listed | 9,933 | 9.38 |
| FLA | OVR | 7,624 | 7.20 |
| FLA | Other Means | 14,802 | 13.98 |
| FLA | Public Assistance | 209 | 0.20 |
| FRA | 3PVROs | 6 | 0.07 |

64

| | | | |
|---|---|---|---|
| FRA | CILs | 4 | 0.04 |
| FRA | DMV | 3,749 | 41.84 |
| FRA | Libraries | 5 | 0.06 |
| FRA | Mail | 359 | 4.01 |
| FRA | Not Listed | 1,351 | 15.08 |
| FRA | OVR | 619 | 6.91 |
| FRA | Other Means | 2,852 | 31.83 |
| FRA | Public Assistance | 15 | 0.17 |
| GAD | 3PVROs | 179 | 0.60 |
| GAD | CILs | 13 | 0.04 |
| GAD | DMV | 8,644 | 28.76 |
| GAD | Libraries | 21 | 0.07 |
| GAD | Mail | 2,277 | 7.57 |
| GAD | Not Listed | 6,058 | 20.15 |
| GAD | OVR | 1,501 | 4.99 |
| GAD | Other Means | 11,199 | 37.26 |
| GAD | Public Assistance | 168 | 0.56 |
| GIL | 3PVROs | 11 | 0.09 |
| GIL | Armed Forces | 2 | 0.02 |
| GIL | CILs | 8 | 0.06 |
| GIL | DMV | 5,842 | 46.31 |
| GIL | Libraries | 17 | 0.13 |
| GIL | Mail | 389 | 3.08 |
| GIL | Not Listed | 496 | 3.93 |
| GIL | OVR | 942 | 7.47 |
| GIL | Other Means | 4,863 | 38.55 |
| GIL | Public Assistance | 46 | 0.36 |
| GLA | 3PVROs | 11 | 0.14 |
| GLA | DMV | 5,350 | 69.36 |
| GLA | Libraries | 3 | 0.04 |
| GLA | Mail | 844 | 10.94 |
| GLA | Not Listed | 483 | 6.26 |
| GLA | OVR | 436 | 5.65 |
| GLA | Other Means | 554 | 7.18 |
| GLA | Public Assistance | 32 | 0.41 |
| GUL | 3PVROs | 104 | 0.88 |
| GUL | CILs | 1 | 0.01 |
| GUL | DMV | 5,715 | 48.61 |
| GUL | Libraries | 22 | 0.19 |
| GUL | Mail | 774 | 6.58 |
| GUL | Not Listed | 1,250 | 10.63 |
| GUL | OVR | 825 | 7.02 |
| GUL | Other Means | 2,977 | 25.32 |
| GUL | Public Assistance | 90 | 0.77 |
| HAM | 3PVROs | 77 | 0.90 |

| | | | |
|---|---|---|---|
| HAM | Armed Forces | 2 | 0.02 |
| HAM | CILs | 3 | 0.04 |
| HAM | DMV | 4,019 | 46.93 |
| HAM | Libraries | 5 | 0.06 |
| HAM | Mail | 132 | 1.54 |
| HAM | Not Listed | 2,434 | 28.42 |
| HAM | OVR | 462 | 5.40 |
| HAM | Other Means | 1,393 | 16.27 |
| HAM | Public Assistance | 36 | 0.42 |
| HAR | 3PVROs | 7 | 0.05 |
| HAR | CILs | 7 | 0.05 |
| HAR | DMV | 6,114 | 44.71 |
| HAR | Libraries | 2 | 0.01 |
| HAR | Mail | 362 | 2.65 |
| HAR | Not Listed | 3,139 | 22.95 |
| HAR | Other Means | 3,975 | 29.07 |
| HAR | Public Assistance | 69 | 0.50 |
| HEN | 3PVROs | 159 | 0.73 |
| HEN | Armed Forces | 31 | 0.14 |
| HEN | CILs | 187 | 0.85 |
| HEN | DMV | 7,558 | 34.51 |
| HEN | Libraries | 8 | 0.04 |
| HEN | Mail | 1,215 | 5.55 |
| HEN | Not Listed | 3,433 | 15.68 |
| HEN | OVR | 1,477 | 6.74 |
| HEN | Other Means | 7,505 | 34.27 |
| HEN | Public Assistance | 327 | 1.49 |
| HER | 3PVROs | 1,894 | 1.19 |
| HER | Armed Forces | 4 | 0.00 |
| HER | CILs | 5 | 0.00 |
| HER | DMV | 72,812 | 45.87 |
| HER | Libraries | 313 | 0.20 |
| HER | Mail | 27,689 | 17.44 |
| HER | Not Listed | 24,690 | 15.55 |
| HER | OVR | 11,002 | 6.93 |
| HER | Other Means | 19,999 | 12.60 |
| HER | Public Assistance | 336 | 0.21 |
| HIG | 3PVROs | 1,100 | 1.49 |
| HIG | CILs | 2 | 0.00 |
| HIG | DMV | 39,945 | 53.98 |
| HIG | Libraries | 106 | 0.14 |
| HIG | Mail | 5,450 | 7.36 |
| HIG | Not Listed | 12,904 | 17.44 |
| HIG | OVR | 4,524 | 6.11 |
| HIG | Other Means | 9,644 | 13.03 |

| | | | |
|---|---|---|---|
| HIG | Public Assistance | 328 | 0.44 |
| HIL | 3PVROs | 53,096 | 5.19 |
| HIL | Armed Forces | 204 | 0.02 |
| HIL | CILs | 90 | 0.01 |
| HIL | DMV | 448,404 | 43.84 |
| HIL | Libraries | 5,720 | 0.56 |
| HIL | Mail | 84,322 | 8.24 |
| HIL | Not Listed | 206,347 | 20.17 |
| HIL | OVR | 112,643 | 11.01 |
| HIL | Other Means | 109,281 | 10.68 |
| HIL | Public Assistance | 2,796 | 0.27 |
| HOL | 3PVROs | 686 | 5.54 |
| HOL | Armed Forces | 9 | 0.07 |
| HOL | CILs | 3 | 0.02 |
| HOL | DMV | 4,224 | 34.13 |
| HOL | Libraries | 11 | 0.09 |
| HOL | Mail | 1,250 | 10.10 |
| HOL | Not Listed | 956 | 7.73 |
| HOL | OVR | 808 | 6.53 |
| HOL | Other Means | 4,164 | 33.65 |
| HOL | Public Assistance | 264 | 2.13 |
| IND | 3PVROs | 2,341 | 1.69 |
| IND | CILs | 7 | 0.01 |
| IND | DMV | 75,698 | 54.81 |
| IND | Libraries | 54 | 0.04 |
| IND | Mail | 13,396 | 9.70 |
| IND | Not Listed | 21,166 | 15.33 |
| IND | OVR | 10,059 | 7.28 |
| IND | Other Means | 15,093 | 10.93 |
| IND | Public Assistance | 300 | 0.22 |
| JAC | 3PVROs | 468 | 1.49 |
| JAC | Armed Forces | 2 | 0.01 |
| JAC | CILs | 26 | 0.08 |
| JAC | DMV | 11,460 | 36.57 |
| JAC | Libraries | 81 | 0.26 |
| JAC | Mail | 2,846 | 9.08 |
| JAC | Not Listed | 3,423 | 10.92 |
| JAC | OVR | 2,641 | 8.43 |
| JAC | Other Means | 9,969 | 31.81 |
| JAC | Public Assistance | 422 | 1.35 |
| JEF | 3PVROs | 429 | 4.05 |
| JEF | Armed Forces | 1 | 0.01 |
| JEF | CILs | 1 | 0.01 |
| JEF | DMV | 4,076 | 38.46 |
| JEF | Libraries | 11 | 0.10 |

| | | | |
|---|---|---|---|
| JEF | Mail | 699 | 6.60 |
| JEF | Not Listed | 2,065 | 19.48 |
| JEF | OVR | 726 | 6.85 |
| JEF | Other Means | 2,494 | 23.53 |
| JEF | Public Assistance | 96 | 0.91 |
| LAF | 3PVROs | 154 | 3.26 |
| LAF | CILs | 4 | 0.08 |
| LAF | DMV | 647 | 13.70 |
| LAF | Libraries | 4 | 0.08 |
| LAF | Mail | 245 | 5.19 |
| LAF | Not Listed | 664 | 14.06 |
| LAF | OVR | 485 | 10.27 |
| LAF | Other Means | 2,511 | 53.15 |
| LAF | Public Assistance | 10 | 0.21 |
| LAK | 3PVROs | 5,878 | 1.95 |
| LAK | Armed Forces | 10 | 0.00 |
| LAK | CILs | 13 | 0.00 |
| LAK | DMV | 153,291 | 50.89 |
| LAK | Libraries | 2,298 | 0.76 |
| LAK | Mail | 42,149 | 13.99 |
| LAK | Not Listed | 38,783 | 12.88 |
| LAK | OVR | 24,628 | 8.18 |
| LAK | Other Means | 33,735 | 11.20 |
| LAK | Public Assistance | 409 | 0.14 |
| LEE | 3PVROs | 7,360 | 1.31 |
| LEE | Armed Forces | 3 | 0.00 |
| LEE | CILs | 26 | 0.00 |
| LEE | DMV | 301,514 | 53.78 |
| LEE | Libraries | 1,988 | 0.35 |
| LEE | Mail | 45,301 | 8.08 |
| LEE | Not Listed | 81,620 | 14.56 |
| LEE | OVR | 50,886 | 9.08 |
| LEE | Other Means | 70,585 | 12.59 |
| LEE | Public Assistance | 1,367 | 0.24 |
| LEO | 3PVROs | 20,458 | 9.04 |
| LEO | Armed Forces | 4 | 0.00 |
| LEO | CILs | 26 | 0.01 |
| LEO | DMV | 88,180 | 38.98 |
| LEO | Libraries | 1,128 | 0.50 |
| LEO | Mail | 32,573 | 14.40 |
| LEO | Not Listed | 22,405 | 9.90 |
| LEO | OVR | 27,519 | 12.16 |
| LEO | Other Means | 31,816 | 14.06 |
| LEO | Public Assistance | 2,119 | 0.94 |
| LEV | 3PVROs | 247 | 0.74 |

| | | | |
|---|---|---|---|
| LEV | Armed Forces | 44 | 0.13 |
| LEV | CILs | 12 | 0.04 |
| LEV | DMV | 15,910 | 47.79 |
| LEV | Libraries | 14 | 0.04 |
| LEV | Mail | 4,509 | 13.54 |
| LEV | Not Listed | 4,827 | 14.50 |
| LEV | OVR | 2,299 | 6.91 |
| LEV | Other Means | 5,339 | 16.04 |
| LEV | Public Assistance | 91 | 0.27 |
| LIB | 3PVROs | 31 | 0.66 |
| LIB | Armed Forces | 1 | 0.02 |
| LIB | CILs | 2 | 0.04 |
| LIB | DMV | 1,418 | 30.36 |
| LIB | Libraries | 1 | 0.02 |
| LIB | Mail | 494 | 10.58 |
| LIB | Not Listed | 977 | 20.92 |
| LIB | OVR | 1 | 0.02 |
| LIB | Other Means | 1,719 | 36.81 |
| LIB | Public Assistance | 26 | 0.56 |
| MAD | 3PVROs | 307 | 2.47 |
| MAD | CILs | 10 | 0.08 |
| MAD | DMV | 2,218 | 17.82 |
| MAD | Libraries | 3 | 0.02 |
| MAD | Mail | 523 | 4.20 |
| MAD | Not Listed | 2,451 | 19.69 |
| MAD | OVR | 681 | 5.47 |
| MAD | Other Means | 6,164 | 49.53 |
| MAD | Public Assistance | 88 | 0.71 |
| MAN | 3PVROs | 6,518 | 2.12 |
| MAN | Armed Forces | 2 | 0.00 |
| MAN | CILs | 16 | 0.01 |
| MAN | DMV | 157,707 | 51.28 |
| MAN | Libraries | 570 | 0.19 |
| MAN | Mail | 35,778 | 11.63 |
| MAN | Not Listed | 52,627 | 17.11 |
| MAN | OVR | 26,009 | 8.46 |
| MAN | Other Means | 27,468 | 8.93 |
| MAN | Public Assistance | 856 | 0.28 |
| MON | 3PVROs | 520 | 0.83 |
| MON | Armed Forces | 1 | 0.00 |
| MON | CILs | 8 | 0.01 |
| MON | DMV | 26,984 | 42.92 |
| MON | Libraries | 62 | 0.10 |
| MON | Mail | 11,977 | 19.05 |
| MON | Not Listed | 10,123 | 16.10 |

| | | | |
|---|---|---|---|
| MON | OVR | 5,148 | 8.19 |
| MON | Other Means | 7,981 | 12.69 |
| MON | Public Assistance | 73 | 0.12 |
| MRN | 3PVROs | 4,847 | 1.64 |
| MRN | CILs | 80 | 0.03 |
| MRN | DMV | 175,712 | 59.31 |
| MRN | Libraries | 1,640 | 0.55 |
| MRN | Mail | 25,750 | 8.69 |
| MRN | Not Listed | 45,676 | 15.42 |
| MRN | OVR | 22,598 | 7.63 |
| MRN | Other Means | 18,290 | 6.17 |
| MRN | Public Assistance | 1,649 | 0.56 |
| MRT | 3PVROs | 983 | 0.77 |
| MRT | Armed Forces | 2 | 0.00 |
| MRT | CILs | 9 | 0.01 |
| MRT | DMV | 45,593 | 35.68 |
| MRT | Libraries | 240 | 0.19 |
| MRT | Mail | 41,865 | 32.76 |
| MRT | Not Listed | 15,301 | 11.97 |
| MRT | OVR | 11,920 | 9.33 |
| MRT | Other Means | 11,781 | 9.22 |
| MRT | Public Assistance | 94 | 0.07 |
| NAS | 3PVROs | 638 | 0.77 |
| NAS | Armed Forces | 7 | 0.01 |
| NAS | CILs | 1 | 0.00 |
| NAS | DMV | 48,069 | 57.67 |
| NAS | Libraries | 207 | 0.25 |
| NAS | Mail | 9,964 | 11.95 |
| NAS | Not Listed | 10,501 | 12.60 |
| NAS | OVR | 5,731 | 6.88 |
| NAS | Other Means | 8,190 | 9.83 |
| NAS | Public Assistance | 49 | 0.06 |
| OKA | 3PVROs | 2,763 | 1.61 |
| OKA | CILs | 14,046 | 8.17 |
| OKA | DMV | 86,788 | 50.48 |
| OKA | Libraries | 215 | 0.13 |
| OKA | Mail | 9,663 | 5.62 |
| OKA | Not Listed | 17,826 | 10.37 |
| OKA | OVR | 15,201 | 8.84 |
| OKA | Other Means | 20,855 | 12.13 |
| OKA | Public Assistance | 4,583 | 2.67 |
| OKE | 3PVROs | 225 | 0.93 |
| OKE | DMV | 11,616 | 47.85 |
| OKE | Libraries | 47 | 0.19 |
| OKE | Mail | 1,824 | 7.51 |

70

| | | | |
|---|---|---|---|
| OKE | Not Listed | 2,398 | 9.88 |
| OKE | OVR | 1,653 | 6.81 |
| OKE | Other Means | 6,185 | 25.48 |
| OKE | Public Assistance | 328 | 1.35 |
| ORA | 3PVROs | 83,424 | 8.95 |
| ORA | Armed Forces | 16 | 0.00 |
| ORA | CILs | 411 | 0.04 |
| ORA | DMV | 341,230 | 36.61 |
| ORA | Libraries | 8,802 | 0.94 |
| ORA | Mail | 109,160 | 11.71 |
| ORA | Not Listed | 224,082 | 24.04 |
| ORA | OVR | 96,590 | 10.36 |
| ORA | Other Means | 65,039 | 6.98 |
| ORA | Public Assistance | 3,217 | 0.35 |
| OSC | 3PVROs | 41,967 | 15.02 |
| OSC | Armed Forces | 3 | 0.00 |
| OSC | CILs | 27 | 0.01 |
| OSC | DMV | 116,920 | 41.84 |
| OSC | Libraries | 857 | 0.31 |
| OSC | Mail | 29,440 | 10.53 |
| OSC | Not Listed | 36,766 | 13.16 |
| OSC | OVR | 24,510 | 8.77 |
| OSC | Other Means | 28,552 | 10.22 |
| OSC | Public Assistance | 422 | 0.15 |
| PAL | 3PVROs | 40,123 | 3.73 |
| PAL | Armed Forces | 25 | 0.00 |
| PAL | CILs | 98 | 0.01 |
| PAL | DMV | 478,817 | 44.56 |
| PAL | Libraries | 3,254 | 0.30 |
| PAL | Mail | 100,202 | 9.32 |
| PAL | Not Listed | 166,913 | 15.53 |
| PAL | OVR | 113,272 | 10.54 |
| PAL | Other Means | 170,381 | 15.86 |
| PAL | Public Assistance | 1,505 | 0.14 |
| PAS | 3PVROs | 12,334 | 2.79 |
| PAS | Armed Forces | 21 | 0.00 |
| PAS | CILs | 48 | 0.01 |
| PAS | DMV | 245,053 | 55.52 |
| PAS | Libraries | 1,150 | 0.26 |
| PAS | Mail | 34,088 | 7.72 |
| PAS | Not Listed | 66,313 | 15.02 |
| PAS | OVR | 43,136 | 9.77 |
| PAS | Other Means | 38,425 | 8.71 |
| PAS | Public Assistance | 795 | 0.18 |
| PIN | 3PVROs | 21,783 | 2.90 |

71

| | | | |
|---|---|---|---|
| PIN | Armed Forces | 6 | 0.00 |
| PIN | CILs | 96 | 0.01 |
| PIN | DMV | 358,466 | 47.80 |
| PIN | Libraries | 3,637 | 0.49 |
| PIN | Mail | 82,923 | 11.06 |
| PIN | Not Listed | 158,078 | 21.08 |
| PIN | OVR | 67,103 | 8.95 |
| PIN | Other Means | 56,955 | 7.60 |
| PIN | Public Assistance | 841 | 0.11 |
| POL | 3PVROs | 23,938 | 4.44 |
| POL | Armed Forces | 870 | 0.16 |
| POL | CILs | 13 | 0.00 |
| POL | DMV | 247,537 | 45.94 |
| POL | Libraries | 516 | 0.10 |
| POL | Mail | 55,025 | 10.21 |
| POL | Not Listed | 71,708 | 13.31 |
| POL | OVR | 45,381 | 8.42 |
| POL | Other Means | 91,583 | 17.00 |
| POL | Public Assistance | 2,244 | 0.42 |
| PUT | 3PVROs | 1,018 | 1.88 |
| PUT | CILs | 1 | 0.00 |
| PUT | DMV | 24,865 | 45.94 |
| PUT | Libraries | 31 | 0.06 |
| PUT | Mail | 5,294 | 9.78 |
| PUT | Not Listed | 7,955 | 14.70 |
| PUT | OVR | 3,495 | 6.46 |
| PUT | Other Means | 11,194 | 20.68 |
| PUT | Public Assistance | 267 | 0.49 |
| SAN | 3PVROs | 1,889 | 1.15 |
| SAN | Armed Forces | 16 | 0.01 |
| SAN | CILs | 39 | 0.02 |
| SAN | DMV | 93,782 | 57.03 |
| SAN | Libraries | 310 | 0.19 |
| SAN | Mail | 15,285 | 9.30 |
| SAN | Not Listed | 20,176 | 12.27 |
| SAN | OVR | 10,947 | 6.66 |
| SAN | Other Means | 21,488 | 13.07 |
| SAN | Public Assistance | 507 | 0.31 |
| SAR | 3PVROs | 3,691 | 0.99 |
| SAR | Armed Forces | 2 | 0.00 |
| SAR | CILs | 14 | 0.00 |
| SAR | DMV | 203,220 | 54.24 |
| SAR | Libraries | 391 | 0.10 |
| SAR | Mail | 22,319 | 5.96 |
| SAR | Not Listed | 45,402 | 12.12 |

72

| | | | |
|---|---|---|---|
| SAR | OVR | 34,131 | 9.11 |
| SAR | Other Means | 64,970 | 17.34 |
| SAR | Public Assistance | 522 | 0.14 |
| SEM | 3PVROs | 22,810 | 6.33 |
| SEM | Armed Forces | 1 | 0.00 |
| SEM | CILs | 106 | 0.03 |
| SEM | DMV | 132,971 | 36.91 |
| SEM | Libraries | 3,675 | 1.02 |
| SEM | Mail | 49,769 | 13.81 |
| SEM | Not Listed | 72,121 | 20.02 |
| SEM | OVR | 46,699 | 12.96 |
| SEM | Other Means | 30,895 | 8.58 |
| SEM | Public Assistance | 1,224 | 0.34 |
| STJ | 3PVROs | 3,763 | 1.54 |
| STJ | CILs | 7 | 0.00 |
| STJ | DMV | 146,816 | 60.25 |
| STJ | Libraries | 1,065 | 0.44 |
| STJ | Mail | 19,897 | 8.16 |
| STJ | Not Listed | 33,145 | 13.60 |
| STJ | OVR | 19,738 | 8.10 |
| STJ | Other Means | 18,986 | 7.79 |
| STJ | Public Assistance | 271 | 0.11 |
| STL | 3PVROs | 4,418 | 1.69 |
| STL | Armed Forces | 1 | 0.00 |
| STL | CILs | 13 | 0.00 |
| STL | DMV | 137,374 | 52.65 |
| STL | Libraries | 194 | 0.07 |
| STL | Mail | 25,859 | 9.91 |
| STL | Not Listed | 30,782 | 11.80 |
| STL | OVR | 24,433 | 9.36 |
| STL | Other Means | 37,115 | 14.22 |
| STL | Public Assistance | 754 | 0.29 |
| SUM | 3PVROs | 692 | 0.55 |
| SUM | Armed Forces | 1 | 0.00 |
| SUM | CILs | 1 | 0.00 |
| SUM | DMV | 71,707 | 56.54 |
| SUM | Libraries | 44 | 0.03 |
| SUM | Mail | 19,465 | 15.35 |
| SUM | Not Listed | 8,180 | 6.45 |
| SUM | OVR | 7,058 | 5.57 |
| SUM | Other Means | 19,626 | 15.48 |
| SUM | Public Assistance | 43 | 0.03 |
| SUW | 3PVROs | 271 | 0.89 |
| SUW | Armed Forces | 3 | 0.01 |
| SUW | CILs | 9 | 0.03 |

73

| | | | |
|---|---|---|---|
| SUW | DMV | 14,627 | 47.93 |
| SUW | Libraries | 15 | 0.05 |
| SUW | Mail | 2,440 | 8.00 |
| SUW | Not Listed | 4,728 | 15.49 |
| SUW | OVR | 2,314 | 7.58 |
| SUW | Other Means | 5,952 | 19.51 |
| SUW | Public Assistance | 156 | 0.51 |
| TAY | 3PVROs | 250 | 1.83 |
| TAY | Armed Forces | 1 | 0.01 |
| TAY | DMV | 4,374 | 32.09 |
| TAY | Libraries | 18 | 0.13 |
| TAY | Mail | 1,416 | 10.39 |
| TAY | Not Listed | 2,536 | 18.61 |
| TAY | OVR | 844 | 6.19 |
| TAY | Other Means | 4,077 | 29.91 |
| TAY | Public Assistance | 114 | 0.84 |
| UNI | 3PVROs | 3 | 0.04 |
| UNI | CILs | 9 | 0.12 |
| UNI | DMV | 984 | 12.76 |
| UNI | Libraries | 79 | 1.02 |
| UNI | Mail | 410 | 5.32 |
| UNI | Not Listed | 1,296 | 16.80 |
| UNI | OVR | 670 | 8.69 |
| UNI | Other Means | 4,226 | 54.80 |
| UNI | Public Assistance | 35 | 0.45 |
| VOL | 3PVROs | 20,579 | 4.68 |
| VOL | Armed Forces | 12 | 0.00 |
| VOL | CILs | 81 | 0.02 |
| VOL | DMV | 208,139 | 47.38 |
| VOL | Libraries | 6,865 | 1.56 |
| VOL | Mail | 52,564 | 11.97 |
| VOL | Not Listed | 84,681 | 19.28 |
| VOL | OVR | 37,099 | 8.45 |
| VOL | Other Means | 28,315 | 6.45 |
| VOL | Public Assistance | 933 | 0.21 |
| WAK | 3PVROs | 321 | 1.26 |
| WAK | Armed Forces | 1 | 0.00 |
| WAK | CILs | 4 | 0.02 |
| WAK | DMV | 12,023 | 47.16 |
| WAK | Libraries | 24 | 0.09 |
| WAK | Mail | 1,935 | 7.59 |
| WAK | Not Listed | 3,383 | 13.27 |
| WAK | OVR | 2,475 | 9.71 |
| WAK | Other Means | 5,269 | 20.67 |
| WAK | Public Assistance | 59 | 0.23 |

74

| | | | |
|---|---|---|---|
| WAL | 3PVROs | 649 | 1.02 |
| WAL | Armed Forces | 4 | 0.01 |
| WAL | CILs | 19 | 0.03 |
| WAL | DMV | 32,948 | 51.93 |
| WAL | Libraries | 2,380 | 3.75 |
| WAL | Mail | 1,541 | 2.43 |
| WAL | Not Listed | 7,181 | 11.32 |
| WAL | OVR | 5,120 | 8.07 |
| WAL | Other Means | 13,185 | 20.78 |
| WAL | Public Assistance | 422 | 0.67 |
| WAS | 3PVROs | 236 | 1.29 |
| WAS | CILs | 2 | 0.01 |
| WAS | DMV | 7,795 | 42.77 |
| WAS | Libraries | 27 | 0.15 |
| WAS | Mail | 1,025 | 5.62 |
| WAS | Not Listed | 1,658 | 9.10 |
| WAS | OVR | 1,086 | 5.96 |
| WAS | Other Means | 6,052 | 33.20 |
| WAS | Public Assistance | 346 | 1.90 |

Table 9: Total Registrations by Method by County, by Race and Ethnicity, September 1, 2023

| CountyCode | Race | RegistrationType | cnt | Percent |
|---|---|---|---|---|
| ALA | Black | 3PVROs | 3,461 | 10.37 |
| ALA | Black | CILs | 125 | 0.37 |
| ALA | Black | DMV | 10,907 | 32.68 |
| ALA | Black | Libraries | 224 | 0.67 |
| ALA | Black | Mail | 3,008 | 9.01 |
| ALA | Black | Not Listed | 5,792 | 17.35 |
| ALA | Black | OVR | 2,841 | 8.51 |
| ALA | Black | Other Means | 6,695 | 20.06 |
| ALA | Black | Public Assistance | 327 | 0.98 |
| ALA | Hispanic | 3PVROs | 1,020 | 6.26 |
| ALA | Hispanic | Armed Forces | 2 | 0.01 |
| ALA | Hispanic | CILs | 23 | 0.14 |
| ALA | Hispanic | DMV | 5,525 | 33.93 |
| ALA | Hispanic | Libraries | 87 | 0.53 |
| ALA | Hispanic | Mail | 1,326 | 8.14 |
| ALA | Hispanic | Not Listed | 2,328 | 14.30 |
| ALA | Hispanic | OVR | 3,402 | 20.89 |
| ALA | Hispanic | Other Means | 2,526 | 15.51 |
| ALA | Hispanic | Public Assistance | 44 | 0.27 |
| ALA | Other | 3PVROs | 2,228 | 10.85 |
| ALA | Other | Armed Forces | 1 | 0.00 |
| ALA | Other | CILs | 29 | 0.14 |
| ALA | Other | DMV | 4,156 | 20.24 |
| ALA | Other | Libraries | 176 | 0.86 |
| ALA | Other | Mail | 2,159 | 10.51 |
| ALA | Other | Not Listed | 2,951 | 14.37 |
| ALA | Other | OVR | 4,508 | 21.95 |
| ALA | Other | Other Means | 4,232 | 20.61 |
| ALA | Other | Public Assistance | 96 | 0.47 |
| ALA | White | 3PVROs | 3,640 | 2.81 |
| ALA | White | Armed Forces | 2 | 0.00 |
| ALA | White | CILs | 185 | 0.14 |
| ALA | White | DMV | 52,944 | 40.91 |
| ALA | White | Libraries | 1,195 | 0.92 |
| ALA | White | Mail | 14,615 | 11.29 |
| ALA | White | Not Listed | 20,321 | 15.70 |
| ALA | White | OVR | 19,838 | 15.33 |
| ALA | White | Other Means | 16,412 | 12.68 |
| ALA | White | Public Assistance | 252 | 0.19 |
| BAK | Black | 3PVROs | 37 | 2.11 |
| BAK | Black | CILs | 1 | 0.06 |

| | | | | |
|---|---|---|---|---|
| BAK | Black | DMV | 380 | 21.64 |
| BAK | Black | Libraries | 1 | 0.06 |
| BAK | Black | Mail | 52 | 2.96 |
| BAK | Black | Not Listed | 399 | 22.72 |
| BAK | Black | OVR | 71 | 4.04 |
| BAK | Black | Other Means | 807 | 45.96 |
| BAK | Black | Public Assistance | 8 | 0.46 |
| BAK | Hispanic | 3PVROs | 1 | 0.33 |
| BAK | Hispanic | DMV | 101 | 33.01 |
| BAK | Hispanic | Mail | 10 | 3.27 |
| BAK | Hispanic | Not Listed | 64 | 20.92 |
| BAK | Hispanic | OVR | 25 | 8.17 |
| BAK | Hispanic | Other Means | 105 | 34.31 |
| BAK | Other | 3PVROs | 17 | 2.57 |
| BAK | Other | DMV | 97 | 14.65 |
| BAK | Other | Mail | 47 | 7.10 |
| BAK | Other | Not Listed | 105 | 15.86 |
| BAK | Other | OVR | 110 | 16.62 |
| BAK | Other | Other Means | 285 | 43.05 |
| BAK | Other | Public Assistance | 1 | 0.15 |
| BAK | White | 3PVROs | 33 | 0.20 |
| BAK | White | Armed Forces | 1 | 0.01 |
| BAK | White | CILs | 4 | 0.02 |
| BAK | White | DMV | 4,670 | 28.83 |
| BAK | White | Libraries | 11 | 0.07 |
| BAK | White | Mail | 559 | 3.45 |
| BAK | White | Not Listed | 2,337 | 14.43 |
| BAK | White | OVR | 1,000 | 6.17 |
| BAK | White | Other Means | 7,572 | 46.75 |
| BAK | White | Public Assistance | 10 | 0.06 |
| BAY | Black | 3PVROs | 430 | 3.55 |
| BAY | Black | Armed Forces | 2 | 0.02 |
| BAY | Black | CILs | 4 | 0.03 |
| BAY | Black | DMV | 5,589 | 46.18 |
| BAY | Black | Libraries | 11 | 0.09 |
| BAY | Black | Mail | 1,284 | 10.61 |
| BAY | Black | Not Listed | 1,691 | 13.97 |
| BAY | Black | OVR | 875 | 7.23 |
| BAY | Black | Other Means | 1,918 | 15.85 |
| BAY | Black | Public Assistance | 299 | 2.47 |
| BAY | Hispanic | 3PVROs | 124 | 2.62 |
| BAY | Hispanic | DMV | 2,560 | 54.04 |
| BAY | Hispanic | Libraries | 7 | 0.15 |
| BAY | Hispanic | Mail | 430 | 9.08 |
| BAY | Hispanic | Not Listed | 633 | 13.36 |

77

| | | | | |
|---|---|---|---|---|
| BAY | Hispanic | OVR | 518 | 10.94 |
| BAY | Hispanic | Other Means | 404 | 8.53 |
| BAY | Hispanic | Public Assistance | 61 | 1.29 |
| BAY | Other | 3PVROs | 415 | 4.86 |
| BAY | Other | Armed Forces | 1 | 0.01 |
| BAY | Other | CILs | 6 | 0.07 |
| BAY | Other | DMV | 2,576 | 30.17 |
| BAY | Other | Libraries | 29 | 0.34 |
| BAY | Other | Mail | 1,166 | 13.66 |
| BAY | Other | Not Listed | 900 | 10.54 |
| BAY | Other | OVR | 1,710 | 20.03 |
| BAY | Other | Other Means | 1,570 | 18.39 |
| BAY | Other | Public Assistance | 165 | 1.93 |
| BAY | White | 3PVROs | 1,921 | 1.68 |
| BAY | White | Armed Forces | 4 | 0.00 |
| BAY | White | CILs | 27 | 0.02 |
| BAY | White | DMV | 64,629 | 56.67 |
| BAY | White | Libraries | 195 | 0.17 |
| BAY | White | Mail | 10,753 | 9.43 |
| BAY | White | Not Listed | 9,816 | 8.61 |
| BAY | White | OVR | 9,586 | 8.41 |
| BAY | White | Other Means | 16,149 | 14.16 |
| BAY | White | Public Assistance | 966 | 0.85 |
| BRA | Black | 3PVROs | 127 | 5.48 |
| BRA | Black | CILs | 3 | 0.13 |
| BRA | Black | DMV | 939 | 40.51 |
| BRA | Black | Libraries | 33 | 1.42 |
| BRA | Black | Mail | 103 | 4.44 |
| BRA | Black | Not Listed | 517 | 22.30 |
| BRA | Black | OVR | 78 | 3.36 |
| BRA | Black | Other Means | 497 | 21.44 |
| BRA | Black | Public Assistance | 21 | 0.91 |
| BRA | Hispanic | 3PVROs | 7 | 2.32 |
| BRA | Hispanic | DMV | 128 | 42.38 |
| BRA | Hispanic | Libraries | 1 | 0.33 |
| BRA | Hispanic | Mail | 16 | 5.30 |
| BRA | Hispanic | Not Listed | 54 | 17.88 |
| BRA | Hispanic | OVR | 34 | 11.26 |
| BRA | Hispanic | Other Means | 56 | 18.54 |
| BRA | Hispanic | Public Assistance | 6 | 1.99 |
| BRA | Other | 3PVROs | 34 | 5.38 |
| BRA | Other | CILs | 1 | 0.16 |
| BRA | Other | DMV | 142 | 22.47 |
| BRA | Other | Libraries | 7 | 1.11 |
| BRA | Other | Mail | 68 | 10.76 |

78

| | | | | |
|---|---|---|---|---|
| BRA | Other | Not Listed | 75 | 11.87 |
| BRA | Other | OVR | 101 | 15.98 |
| BRA | Other | Other Means | 196 | 31.01 |
| BRA | Other | Public Assistance | 8 | 1.27 |
| BRA | White | 3PVROs | 116 | 0.74 |
| BRA | White | CILs | 5 | 0.03 |
| BRA | White | DMV | 7,548 | 48.44 |
| BRA | White | Libraries | 238 | 1.53 |
| BRA | White | Mail | 1,010 | 6.48 |
| BRA | White | Not Listed | 2,411 | 15.47 |
| BRA | White | OVR | 989 | 6.35 |
| BRA | White | Other Means | 3,212 | 20.61 |
| BRA | White | Public Assistance | 53 | 0.34 |
| BRE | Black | 3PVROs | 2,405 | 5.58 |
| BRE | Black | Armed Forces | 1 | 0.00 |
| BRE | Black | CILs | 4 | 0.01 |
| BRE | Black | DMV | 21,436 | 49.74 |
| BRE | Black | Libraries | 89 | 0.21 |
| BRE | Black | Mail | 3,665 | 8.50 |
| BRE | Black | Not Listed | 7,084 | 16.44 |
| BRE | Black | OVR | 2,477 | 5.75 |
| BRE | Black | Other Means | 5,674 | 13.17 |
| BRE | Black | Public Assistance | 264 | 0.61 |
| BRE | Hispanic | 3PVROs | 1,144 | 3.14 |
| BRE | Hispanic | Armed Forces | 1 | 0.00 |
| BRE | Hispanic | DMV | 19,812 | 54.43 |
| BRE | Hispanic | Libraries | 75 | 0.21 |
| BRE | Hispanic | Mail | 2,913 | 8.00 |
| BRE | Hispanic | Not Listed | 4,547 | 12.49 |
| BRE | Hispanic | OVR | 3,459 | 9.50 |
| BRE | Hispanic | Other Means | 4,293 | 11.79 |
| BRE | Hispanic | Public Assistance | 153 | 0.42 |
| BRE | Other | 3PVROs | 1,615 | 5.10 |
| BRE | Other | CILs | 1 | 0.00 |
| BRE | Other | DMV | 11,644 | 36.74 |
| BRE | Other | Libraries | 102 | 0.32 |
| BRE | Other | Mail | 4,185 | 13.21 |
| BRE | Other | Not Listed | 3,729 | 11.77 |
| BRE | Other | OVR | 5,515 | 17.40 |
| BRE | Other | Other Means | 4,776 | 15.07 |
| BRE | Other | Public Assistance | 124 | 0.39 |
| BRE | White | 3PVROs | 6,482 | 1.68 |
| BRE | White | Armed Forces | 4 | 0.00 |
| BRE | White | CILs | 13 | 0.00 |
| BRE | White | DMV | 208,055 | 54.00 |

79

| | | | | |
|---|---|---|---|---|
| BRE | White | Libraries | 875 | 0.23 |
| BRE | White | Mail | 41,277 | 10.71 |
| BRE | White | Not Listed | 62,432 | 16.20 |
| BRE | White | OVR | 29,670 | 7.70 |
| BRE | White | Other Means | 35,833 | 9.30 |
| BRE | White | Public Assistance | 661 | 0.17 |
| BRO | Black | 3PVROs | 32,848 | 9.85 |
| BRO | Black | Armed Forces | 18 | 0.01 |
| BRO | Black | CILs | 81 | 0.02 |
| BRO | Black | DMV | 101,051 | 30.31 |
| BRO | Black | Libraries | 2,777 | 0.83 |
| BRO | Black | Mail | 39,317 | 11.79 |
| BRO | Black | Not Listed | 72,389 | 21.72 |
| BRO | Black | OVR | 31,462 | 9.44 |
| BRO | Black | Other Means | 51,496 | 15.45 |
| BRO | Black | Public Assistance | 1,919 | 0.58 |
| BRO | Hispanic | 3PVROs | 17,338 | 5.49 |
| BRO | Hispanic | Armed Forces | 14 | 0.00 |
| BRO | Hispanic | CILs | 64 | 0.02 |
| BRO | Hispanic | DMV | 102,299 | 32.41 |
| BRO | Hispanic | Libraries | 2,491 | 0.79 |
| BRO | Hispanic | Mail | 47,642 | 15.10 |
| BRO | Hispanic | Not Listed | 51,653 | 16.37 |
| BRO | Hispanic | OVR | 53,637 | 16.99 |
| BRO | Hispanic | Other Means | 39,441 | 12.50 |
| BRO | Hispanic | Public Assistance | 1,034 | 0.33 |
| BRO | Other | 3PVROs | 11,559 | 7.97 |
| BRO | Other | Armed Forces | 4 | 0.00 |
| BRO | Other | CILs | 26 | 0.02 |
| BRO | Other | DMV | 27,678 | 19.09 |
| BRO | Other | Libraries | 1,190 | 0.82 |
| BRO | Other | Mail | 24,015 | 16.56 |
| BRO | Other | Not Listed | 27,936 | 19.26 |
| BRO | Other | OVR | 28,150 | 19.41 |
| BRO | Other | Other Means | 23,963 | 16.52 |
| BRO | Other | Public Assistance | 497 | 0.34 |
| BRO | White | 3PVROs | 10,839 | 2.02 |
| BRO | White | Armed Forces | 20 | 0.00 |
| BRO | White | CILs | 69 | 0.01 |
| BRO | White | DMV | 197,343 | 36.71 |
| BRO | White | Libraries | 2,954 | 0.55 |
| BRO | White | Mail | 77,081 | 14.34 |
| BRO | White | Not Listed | 139,200 | 25.89 |
| BRO | White | OVR | 63,305 | 11.78 |
| BRO | White | Other Means | 46,101 | 8.58 |

| | | | | |
|---|---|---|---|---|
| BRO | White | Public Assistance | 681 | 0.13 |
| CAL | Black | 3PVROs | 18 | 2.46 |
| CAL | Black | DMV | 133 | 18.14 |
| CAL | Black | Libraries | 2 | 0.27 |
| CAL | Black | Mail | 40 | 5.46 |
| CAL | Black | Not Listed | 209 | 28.51 |
| CAL | Black | OVR | 25 | 3.41 |
| CAL | Black | Other Means | 296 | 40.38 |
| CAL | Black | Public Assistance | 10 | 1.36 |
| CAL | Hispanic | DMV | 31 | 27.19 |
| CAL | Hispanic | Libraries | 2 | 1.75 |
| CAL | Hispanic | Mail | 10 | 8.77 |
| CAL | Hispanic | Not Listed | 21 | 18.42 |
| CAL | Hispanic | OVR | 8 | 7.02 |
| CAL | Hispanic | Other Means | 39 | 34.21 |
| CAL | Hispanic | Public Assistance | 3 | 2.63 |
| CAL | Other | 3PVROs | 3 | 0.84 |
| CAL | Other | DMV | 30 | 8.36 |
| CAL | Other | Libraries | 3 | 0.84 |
| CAL | Other | Mail | 48 | 13.37 |
| CAL | Other | Not Listed | 42 | 11.70 |
| CAL | Other | OVR | 53 | 14.76 |
| CAL | Other | Other Means | 174 | 48.47 |
| CAL | Other | Public Assistance | 6 | 1.67 |
| CAL | White | 3PVROs | 8 | 0.11 |
| CAL | White | DMV | 1,818 | 24.47 |
| CAL | White | Libraries | 39 | 0.52 |
| CAL | White | Mail | 531 | 7.15 |
| CAL | White | Not Listed | 1,484 | 19.97 |
| CAL | White | OVR | 603 | 8.12 |
| CAL | White | Other Means | 2,887 | 38.86 |
| CAL | White | Public Assistance | 60 | 0.81 |
| CHA | Black | 3PVROs | 113 | 1.79 |
| CHA | Black | DMV | 3,087 | 48.80 |
| CHA | Black | Libraries | 16 | 0.25 |
| CHA | Black | Mail | 480 | 7.59 |
| CHA | Black | Not Listed | 1,197 | 18.92 |
| CHA | Black | OVR | 350 | 5.53 |
| CHA | Black | Other Means | 1,048 | 16.57 |
| CHA | Black | Public Assistance | 35 | 0.55 |
| CHA | Hispanic | 3PVROs | 93 | 1.27 |
| CHA | Hispanic | CILs | 1 | 0.01 |
| CHA | Hispanic | DMV | 3,897 | 53.35 |
| CHA | Hispanic | Libraries | 16 | 0.22 |
| CHA | Hispanic | Mail | 522 | 7.15 |

81

| | | | | |
|---|---|---|---|---|
| CHA | Hispanic | Not Listed | 962 | 13.17 |
| CHA | Hispanic | OVR | 677 | 9.27 |
| CHA | Hispanic | Other Means | 1,107 | 15.16 |
| CHA | Hispanic | Public Assistance | 29 | 0.40 |
| CHA | Other | 3PVROs | 145 | 1.96 |
| CHA | Other | DMV | 2,421 | 32.77 |
| CHA | Other | Libraries | 12 | 0.16 |
| CHA | Other | Mail | 756 | 10.23 |
| CHA | Other | Not Listed | 1,308 | 17.70 |
| CHA | Other | OVR | 1,235 | 16.72 |
| CHA | Other | Other Means | 1,489 | 20.15 |
| CHA | Other | Public Assistance | 22 | 0.30 |
| CHA | White | 3PVROs | 402 | 0.27 |
| CHA | White | Armed Forces | 1 | 0.00 |
| CHA | White | CILs | 2 | 0.00 |
| CHA | White | DMV | 92,444 | 61.85 |
| CHA | White | Libraries | 105 | 0.07 |
| CHA | White | Mail | 9,085 | 6.08 |
| CHA | White | Not Listed | 21,642 | 14.48 |
| CHA | White | OVR | 9,502 | 6.36 |
| CHA | White | Other Means | 16,147 | 10.80 |
| CHA | White | Public Assistance | 146 | 0.10 |
| CIT | Black | 3PVROs | 54 | 1.70 |
| CIT | Black | DMV | 1,802 | 56.81 |
| CIT | Black | Libraries | 14 | 0.44 |
| CIT | Black | Mail | 289 | 9.11 |
| CIT | Black | Not Listed | 508 | 16.02 |
| CIT | Black | OVR | 147 | 4.63 |
| CIT | Black | Other Means | 352 | 11.10 |
| CIT | Black | Public Assistance | 6 | 0.19 |
| CIT | Hispanic | 3PVROs | 84 | 1.67 |
| CIT | Hispanic | DMV | 2,893 | 57.60 |
| CIT | Hispanic | Libraries | 26 | 0.52 |
| CIT | Hispanic | Mail | 422 | 8.40 |
| CIT | Hispanic | Not Listed | 690 | 13.74 |
| CIT | Hispanic | OVR | 376 | 7.49 |
| CIT | Hispanic | Other Means | 521 | 10.37 |
| CIT | Hispanic | Public Assistance | 11 | 0.22 |
| CIT | Other | 3PVROs | 159 | 2.86 |
| CIT | Other | CILs | 1 | 0.02 |
| CIT | Other | DMV | 1,923 | 34.64 |
| CIT | Other | Libraries | 44 | 0.79 |
| CIT | Other | Mail | 825 | 14.86 |
| CIT | Other | Not Listed | 819 | 14.75 |
| CIT | Other | OVR | 761 | 13.71 |

| | | | | |
|---|---|---|---|---|
| CIT | Other | Other Means | 1,004 | 18.09 |
| CIT | Other | Public Assistance | 15 | 0.27 |
| CIT | White | 3PVROs | 1,401 | 1.19 |
| CIT | White | CILs | 9 | 0.01 |
| CIT | White | DMV | 69,849 | 59.54 |
| CIT | White | Libraries | 522 | 0.44 |
| CIT | White | Mail | 11,077 | 9.44 |
| CIT | White | Not Listed | 16,374 | 13.96 |
| CIT | White | OVR | 6,852 | 5.84 |
| CIT | White | Other Means | 11,129 | 9.49 |
| CIT | White | Public Assistance | 100 | 0.09 |
| CLA | Black | 3PVROs | 551 | 2.53 |
| CLA | Black | CILs | 1 | 0.00 |
| CLA | Black | DMV | 10,891 | 50.04 |
| CLA | Black | Libraries | 115 | 0.53 |
| CLA | Black | Mail | 1,810 | 8.32 |
| CLA | Black | Not Listed | 4,074 | 18.72 |
| CLA | Black | OVR | 1,749 | 8.04 |
| CLA | Black | Other Means | 2,537 | 11.66 |
| CLA | Black | Public Assistance | 38 | 0.17 |
| CLA | Hispanic | 3PVROs | 198 | 1.66 |
| CLA | Hispanic | DMV | 6,082 | 51.04 |
| CLA | Hispanic | Libraries | 66 | 0.55 |
| CLA | Hispanic | Mail | 1,154 | 9.69 |
| CLA | Hispanic | Not Listed | 1,629 | 13.67 |
| CLA | Hispanic | OVR | 1,431 | 12.01 |
| CLA | Hispanic | Other Means | 1,328 | 11.15 |
| CLA | Hispanic | Public Assistance | 27 | 0.23 |
| CLA | Other | 3PVROs | 428 | 3.25 |
| CLA | Other | CILs | 1 | 0.01 |
| CLA | Other | DMV | 4,052 | 30.80 |
| CLA | Other | Libraries | 103 | 0.78 |
| CLA | Other | Mail | 1,764 | 13.41 |
| CLA | Other | Not Listed | 1,866 | 14.19 |
| CLA | Other | OVR | 2,759 | 20.97 |
| CLA | Other | Other Means | 2,162 | 16.44 |
| CLA | Other | Public Assistance | 19 | 0.14 |
| CLA | White | 3PVROs | 927 | 0.71 |
| CLA | White | Armed Forces | 2 | 0.00 |
| CLA | White | CILs | 6 | 0.00 |
| CLA | White | DMV | 62,001 | 47.60 |
| CLA | White | Libraries | 746 | 0.57 |
| CLA | White | Mail | 16,324 | 12.53 |
| CLA | White | Not Listed | 22,970 | 17.64 |
| CLA | White | OVR | 12,084 | 9.28 |

83

| CLA | White | Other Means | 15,056 | 11.56 |
|-----|-------|-------------|--------|-------|
| CLA | White | Public Assistance | 125 | 0.10 |
| CLL | Black | 3PVROs | 722 | 6.57 |
| CLL | Black | DMV | 5,254 | 47.80 |
| CLL | Black | Libraries | 23 | 0.21 |
| CLL | Black | Mail | 1,053 | 9.58 |
| CLL | Black | Not Listed | 1,096 | 9.97 |
| CLL | Black | OVR | 894 | 8.13 |
| CLL | Black | Other Means | 1,867 | 16.99 |
| CLL | Black | Public Assistance | 83 | 0.76 |
| CLL | Hispanic | 3PVROs | 911 | 2.42 |
| CLL | Hispanic | DMV | 19,045 | 50.51 |
| CLL | Hispanic | Libraries | 66 | 0.18 |
| CLL | Hispanic | Mail | 3,163 | 8.39 |
| CLL | Hispanic | Not Listed | 3,208 | 8.51 |
| CLL | Hispanic | OVR | 5,030 | 13.34 |
| CLL | Hispanic | Other Means | 6,032 | 16.00 |
| CLL | Hispanic | Public Assistance | 248 | 0.66 |
| CLL | Other | 3PVROs | 468 | 3.80 |
| CLL | Other | DMV | 4,942 | 40.13 |
| CLL | Other | Libraries | 19 | 0.15 |
| CLL | Other | Mail | 1,591 | 12.92 |
| CLL | Other | Not Listed | 1,039 | 8.44 |
| CLL | Other | OVR | 1,981 | 16.08 |
| CLL | Other | Other Means | 2,178 | 17.68 |
| CLL | Other | Public Assistance | 98 | 0.80 |
| CLL | White | 3PVROs | 1,108 | 0.51 |
| CLL | White | Armed Forces | 4 | 0.00 |
| CLL | White | CILs | 4 | 0.00 |
| CLL | White | DMV | 139,027 | 63.56 |
| CLL | White | Libraries | 188 | 0.09 |
| CLL | White | Mail | 23,546 | 10.76 |
| CLL | White | Not Listed | 17,247 | 7.88 |
| CLL | White | OVR | 15,903 | 7.27 |
| CLL | White | Other Means | 21,070 | 9.63 |
| CLL | White | Public Assistance | 639 | 0.29 |
| CLM | Black | 3PVROs | 375 | 5.82 |
| CLM | Black | CILs | 13 | 0.20 |
| CLM | Black | DMV | 2,882 | 44.76 |
| CLM | Black | Libraries | 20 | 0.31 |
| CLM | Black | Mail | 510 | 7.92 |
| CLM | Black | Not Listed | 747 | 11.60 |
| CLM | Black | OVR | 260 | 4.04 |
| CLM | Black | Other Means | 1,535 | 23.84 |
| CLM | Black | Public Assistance | 97 | 1.51 |

84

| | | | | |
|---|---|---|---|---|
| CLM | Hispanic | 3PVROs | 47 | 2.64 |
| CLM | Hispanic | DMV | 945 | 53.06 |
| CLM | Hispanic | Libraries | 5 | 0.28 |
| CLM | Hispanic | Mail | 121 | 6.79 |
| CLM | Hispanic | Not Listed | 205 | 11.51 |
| CLM | Hispanic | OVR | 187 | 10.50 |
| CLM | Hispanic | Other Means | 260 | 14.60 |
| CLM | Hispanic | Public Assistance | 11 | 0.62 |
| CLM | Other | 3PVROs | 97 | 5.29 |
| CLM | Other | CILs | 1 | 0.05 |
| CLM | Other | DMV | 464 | 25.33 |
| CLM | Other | Libraries | 5 | 0.27 |
| CLM | Other | Mail | 240 | 13.10 |
| CLM | Other | Not Listed | 243 | 13.26 |
| CLM | Other | OVR | 358 | 19.54 |
| CLM | Other | Other Means | 397 | 21.67 |
| CLM | Other | Public Assistance | 27 | 1.47 |
| CLM | White | 3PVROs | 797 | 2.15 |
| CLM | White | Armed Forces | 3 | 0.01 |
| CLM | White | CILs | 20 | 0.05 |
| CLM | White | DMV | 18,981 | 51.20 |
| CLM | White | Libraries | 71 | 0.19 |
| CLM | White | Mail | 3,048 | 8.22 |
| CLM | White | Not Listed | 3,214 | 8.67 |
| CLM | White | OVR | 2,813 | 7.59 |
| CLM | White | Other Means | 7,962 | 21.48 |
| CLM | White | Public Assistance | 166 | 0.45 |
| DAD | Black | 3PVROs | 37,369 | 14.65 |
| DAD | Black | Armed Forces | 9 | 0.00 |
| DAD | Black | CILs | 91 | 0.04 |
| DAD | Black | DMV | 60,970 | 23.90 |
| DAD | Black | Libraries | 671 | 0.26 |
| DAD | Black | Mail | 34,086 | 13.36 |
| DAD | Black | Not Listed | 68,307 | 26.78 |
| DAD | Black | OVR | 17,815 | 6.98 |
| DAD | Black | Other Means | 34,121 | 13.38 |
| DAD | Black | Public Assistance | 1,657 | 0.65 |
| DAD | Hispanic | 3PVROs | 103,092 | 10.88 |
| DAD | Hispanic | Armed Forces | 23 | 0.00 |
| DAD | Hispanic | CILs | 161 | 0.02 |
| DAD | Hispanic | DMV | 254,482 | 26.86 |
| DAD | Hispanic | Libraries | 2,033 | 0.21 |
| DAD | Hispanic | Mail | 154,003 | 16.25 |
| DAD | Hispanic | Not Listed | 170,083 | 17.95 |
| DAD | Hispanic | OVR | 150,502 | 15.88 |

85

| DAD | Hispanic | Other Means | 109,052 | 11.51 |
|-----|----------|-------------|---------|-------|
| DAD | Hispanic | Public Assistance | 4,100 | 0.43 |
| DAD | Other | 3PVROs | 22,551 | 17.66 |
| DAD | Other | Armed Forces | 34 | 0.03 |
| DAD | Other | CILs | 23 | 0.02 |
| DAD | Other | DMV | 18,460 | 14.45 |
| DAD | Other | Libraries | 328 | 0.26 |
| DAD | Other | Mail | 19,273 | 15.09 |
| DAD | Other | Not Listed | 25,182 | 19.72 |
| DAD | Other | OVR | 23,610 | 18.49 |
| DAD | Other | Other Means | 17,770 | 13.91 |
| DAD | Other | Public Assistance | 487 | 0.38 |
| DAD | White | 3PVROs | 7,178 | 2.58 |
| DAD | White | Armed Forces | 41 | 0.01 |
| DAD | White | CILs | 34 | 0.01 |
| DAD | White | DMV | 105,416 | 37.83 |
| DAD | White | Libraries | 487 | 0.17 |
| DAD | White | Mail | 43,188 | 15.50 |
| DAD | White | Not Listed | 69,862 | 25.07 |
| DAD | White | OVR | 29,906 | 10.73 |
| DAD | White | Other Means | 21,845 | 7.84 |
| DAD | White | Public Assistance | 701 | 0.25 |
| DES | Black | 3PVROs | 5 | 0.30 |
| DES | Black | DMV | 741 | 44.11 |
| DES | Black | Libraries | 1 | 0.06 |
| DES | Black | Mail | 86 | 5.12 |
| DES | Black | Not Listed | 378 | 22.50 |
| DES | Black | OVR | 79 | 4.70 |
| DES | Black | Other Means | 375 | 22.32 |
| DES | Black | Public Assistance | 15 | 0.89 |
| DES | Hispanic | 3PVROs | 2 | 0.08 |
| DES | Hispanic | CILs | 1 | 0.04 |
| DES | Hispanic | DMV | 1,326 | 52.27 |
| DES | Hispanic | Libraries | 1 | 0.04 |
| DES | Hispanic | Mail | 118 | 4.65 |
| DES | Hispanic | Not Listed | 214 | 8.44 |
| DES | Hispanic | OVR | 218 | 8.59 |
| DES | Hispanic | Other Means | 635 | 25.03 |
| DES | Hispanic | Public Assistance | 22 | 0.87 |
| DES | Other | DMV | 117 | 23.93 |
| DES | Other | Libraries | 1 | 0.20 |
| DES | Other | Mail | 54 | 11.04 |
| DES | Other | Not Listed | 72 | 14.72 |
| DES | Other | OVR | 77 | 15.75 |
| DES | Other | Other Means | 166 | 33.95 |

| | | | | |
|---|---|---|---|---|
| DES | Other | Public Assistance | 2 | 0.41 |
| DES | White | 3PVROs | 2 | 0.01 |
| DES | White | Armed Forces | 2 | 0.01 |
| DES | White | CILs | 5 | 0.04 |
| DES | White | DMV | 7,944 | 55.96 |
| DES | White | Libraries | 16 | 0.11 |
| DES | White | Mail | 665 | 4.68 |
| DES | White | Not Listed | 1,905 | 13.42 |
| DES | White | OVR | 905 | 6.38 |
| DES | White | Other Means | 2,690 | 18.95 |
| DES | White | Public Assistance | 62 | 0.44 |
| DIX | Black | DMV | 59 | 11.85 |
| DIX | Black | Mail | 31 | 6.22 |
| DIX | Black | Not Listed | 64 | 12.85 |
| DIX | Black | OVR | 13 | 2.61 |
| DIX | Black | Other Means | 327 | 65.66 |
| DIX | Black | Public Assistance | 4 | 0.80 |
| DIX | Hispanic | DMV | 56 | 27.59 |
| DIX | Hispanic | Libraries | 1 | 0.49 |
| DIX | Hispanic | Mail | 14 | 6.90 |
| DIX | Hispanic | Not Listed | 34 | 16.75 |
| DIX | Hispanic | OVR | 13 | 6.40 |
| DIX | Hispanic | Other Means | 83 | 40.89 |
| DIX | Hispanic | Public Assistance | 2 | 0.99 |
| DIX | Other | DMV | 20 | 6.06 |
| DIX | Other | Mail | 34 | 10.30 |
| DIX | Other | Not Listed | 37 | 11.21 |
| DIX | Other | OVR | 32 | 9.70 |
| DIX | Other | Other Means | 204 | 61.82 |
| DIX | Other | Public Assistance | 3 | 0.91 |
| DIX | White | 3PVROs | 8 | 0.08 |
| DIX | White | Armed Forces | 1 | 0.01 |
| DIX | White | CILs | 5 | 0.05 |
| DIX | White | DMV | 2,249 | 21.83 |
| DIX | White | Libraries | 9 | 0.09 |
| DIX | White | Mail | 731 | 7.09 |
| DIX | White | Not Listed | 1,324 | 12.85 |
| DIX | White | OVR | 565 | 5.48 |
| DIX | White | Other Means | 5,355 | 51.97 |
| DIX | White | Public Assistance | 57 | 0.55 |
| DUV | Black | 3PVROs | 26,036 | 13.03 |
| DUV | Black | Armed Forces | 1 | 0.00 |
| DUV | Black | CILs | 12 | 0.01 |
| DUV | Black | DMV | 66,898 | 33.47 |
| DUV | Black | Libraries | 1,095 | 0.55 |

| | | | | |
|---|---|---|---|---|
| DUV | Black | Mail | 19,577 | 9.80 |
| DUV | Black | Not Listed | 37,693 | 18.86 |
| DUV | Black | OVR | 15,214 | 7.61 |
| DUV | Black | Other Means | 32,279 | 16.15 |
| DUV | Black | Public Assistance | 1,059 | 0.53 |
| DUV | Hispanic | 3PVROs | 1,875 | 4.14 |
| DUV | Hispanic | CILs | 1 | 0.00 |
| DUV | Hispanic | DMV | 20,549 | 45.41 |
| DUV | Hispanic | Libraries | 320 | 0.71 |
| DUV | Hispanic | Mail | 4,434 | 9.80 |
| DUV | Hispanic | Not Listed | 6,502 | 14.37 |
| DUV | Hispanic | OVR | 6,504 | 14.37 |
| DUV | Hispanic | Other Means | 4,851 | 10.72 |
| DUV | Hispanic | Public Assistance | 216 | 0.48 |
| DUV | Other | 3PVROs | 7,426 | 11.10 |
| DUV | Other | Armed Forces | 1 | 0.00 |
| DUV | Other | CILs | 5 | 0.01 |
| DUV | Other | DMV | 17,962 | 26.85 |
| DUV | Other | Libraries | 636 | 0.95 |
| DUV | Other | Mail | 8,645 | 12.92 |
| DUV | Other | Not Listed | 9,452 | 14.13 |
| DUV | Other | OVR | 12,239 | 18.29 |
| DUV | Other | Other Means | 10,305 | 15.40 |
| DUV | Other | Public Assistance | 230 | 0.34 |
| DUV | White | 3PVROs | 7,822 | 1.96 |
| DUV | White | Armed Forces | 5 | 0.00 |
| DUV | White | CILs | 19 | 0.00 |
| DUV | White | DMV | 177,407 | 44.50 |
| DUV | White | Libraries | 2,889 | 0.72 |
| DUV | White | Mail | 59,401 | 14.90 |
| DUV | White | Not Listed | 66,237 | 16.61 |
| DUV | White | OVR | 44,360 | 11.13 |
| DUV | White | Other Means | 39,894 | 10.01 |
| DUV | White | Public Assistance | 657 | 0.16 |
| ESC | Black | 3PVROs | 9,501 | 19.56 |
| ESC | Black | Armed Forces | 2 | 0.00 |
| ESC | Black | CILs | 14 | 0.03 |
| ESC | Black | DMV | 17,622 | 36.28 |
| ESC | Black | Libraries | 54 | 0.11 |
| ESC | Black | Mail | 4,018 | 8.27 |
| ESC | Black | Not Listed | 9,876 | 20.33 |
| ESC | Black | OVR | 2,707 | 5.57 |
| ESC | Black | Other Means | 4,584 | 9.44 |
| ESC | Black | Public Assistance | 194 | 0.40 |
| ESC | Hispanic | 3PVROs | 198 | 2.77 |

| ESC | Hispanic | CILs | 5 | 0.07 |
|-----|----------|------|---|------|
| ESC | Hispanic | DMV | 3,816 | 53.42 |
| ESC | Hispanic | Libraries | 20 | 0.28 |
| ESC | Hispanic | Mail | 554 | 7.76 |
| ESC | Hispanic | Not Listed | 967 | 13.54 |
| ESC | Hispanic | OVR | 941 | 13.17 |
| ESC | Hispanic | Other Means | 632 | 8.85 |
| ESC | Hispanic | Public Assistance | 10 | 0.14 |
| ESC | Other | 3PVROs | 1,550 | 8.09 |
| ESC | Other | CILs | 9 | 0.05 |
| ESC | Other | DMV | 5,951 | 31.05 |
| ESC | Other | Libraries | 34 | 0.18 |
| ESC | Other | Mail | 2,418 | 12.62 |
| ESC | Other | Not Listed | 3,056 | 15.94 |
| ESC | Other | OVR | 3,244 | 16.92 |
| ESC | Other | Other Means | 2,861 | 14.93 |
| ESC | Other | Public Assistance | 44 | 0.23 |
| ESC | White | 3PVROs | 2,198 | 1.26 |
| ESC | White | Armed Forces | 1 | 0.00 |
| ESC | White | CILs | 49 | 0.03 |
| ESC | White | DMV | 87,669 | 50.30 |
| ESC | White | Libraries | 220 | 0.13 |
| ESC | White | Mail | 17,122 | 9.82 |
| ESC | White | Not Listed | 35,223 | 20.21 |
| ESC | White | OVR | 16,886 | 9.69 |
| ESC | White | Other Means | 14,641 | 8.40 |
| ESC | White | Public Assistance | 269 | 0.15 |
| FLA | Black | 3PVROs | 203 | 2.25 |
| FLA | Black | DMV | 4,976 | 55.27 |
| FLA | Black | Libraries | 112 | 1.24 |
| FLA | Black | Mail | 677 | 7.52 |
| FLA | Black | Not Listed | 1,107 | 12.30 |
| FLA | Black | OVR | 423 | 4.70 |
| FLA | Black | Other Means | 1,469 | 16.32 |
| FLA | Black | Public Assistance | 36 | 0.40 |
| FLA | Hispanic | 3PVROs | 103 | 1.41 |
| FLA | Hispanic | CILs | 1 | 0.01 |
| FLA | Hispanic | DMV | 4,207 | 57.79 |
| FLA | Hispanic | Libraries | 82 | 1.13 |
| FLA | Hispanic | Mail | 546 | 7.50 |
| FLA | Hispanic | Not Listed | 756 | 10.38 |
| FLA | Hispanic | OVR | 598 | 8.21 |
| FLA | Hispanic | Other Means | 962 | 13.21 |
| FLA | Hispanic | Public Assistance | 25 | 0.34 |
| FLA | Other | 3PVROs | 179 | 2.70 |

89

| | | | | |
|---|---|---|---|---|
| FLA | Other | DMV | 2,315 | 34.87 |
| FLA | Other | Libraries | 199 | 3.00 |
| FLA | Other | Mail | 828 | 12.47 |
| FLA | Other | Not Listed | 705 | 10.62 |
| FLA | Other | OVR | 900 | 13.56 |
| FLA | Other | Other Means | 1,458 | 21.96 |
| FLA | Other | Public Assistance | 55 | 0.83 |
| FLA | White | 3PVROs | 632 | 0.76 |
| FLA | White | Armed Forces | 1 | 0.00 |
| FLA | White | CILs | 2 | 0.00 |
| FLA | White | DMV | 50,948 | 61.40 |
| FLA | White | Libraries | 710 | 0.86 |
| FLA | White | Mail | 6,606 | 7.96 |
| FLA | White | Not Listed | 7,365 | 8.88 |
| FLA | White | OVR | 5,703 | 6.87 |
| FLA | White | Other Means | 10,913 | 13.15 |
| FLA | White | Public Assistance | 93 | 0.11 |
| FRA | Black | 3PVROs | 1 | 0.17 |
| FRA | Black | DMV | 149 | 26.00 |
| FRA | Black | Libraries | 2 | 0.35 |
| FRA | Black | Mail | 25 | 4.36 |
| FRA | Black | Not Listed | 144 | 25.13 |
| FRA | Black | OVR | 17 | 2.97 |
| FRA | Black | Other Means | 230 | 40.14 |
| FRA | Black | Public Assistance | 5 | 0.87 |
| FRA | Hispanic | DMV | 22 | 28.57 |
| FRA | Hispanic | Mail | 4 | 5.19 |
| FRA | Hispanic | Not Listed | 14 | 18.18 |
| FRA | Hispanic | OVR | 9 | 11.69 |
| FRA | Hispanic | Other Means | 28 | 36.36 |
| FRA | Other | DMV | 29 | 17.26 |
| FRA | Other | Mail | 11 | 6.55 |
| FRA | Other | Not Listed | 14 | 8.33 |
| FRA | Other | OVR | 50 | 29.76 |
| FRA | Other | Other Means | 64 | 38.10 |
| FRA | White | 3PVROs | 5 | 0.06 |
| FRA | White | CILs | 4 | 0.05 |
| FRA | White | DMV | 3,549 | 43.59 |
| FRA | White | Libraries | 3 | 0.04 |
| FRA | White | Mail | 319 | 3.92 |
| FRA | White | Not Listed | 1,179 | 14.48 |
| FRA | White | OVR | 543 | 6.67 |
| FRA | White | Other Means | 2,530 | 31.07 |
| FRA | White | Public Assistance | 10 | 0.12 |
| GAD | Black | 3PVROs | 165 | 0.98 |

90

| | | | | |
|---|---|---|---|---|
| GAD | Black | CILs | 7 | 0.04 |
| GAD | Black | DMV | 3,841 | 22.71 |
| GAD | Black | Libraries | 16 | 0.09 |
| GAD | Black | Mail | 1,100 | 6.50 |
| GAD | Black | Not Listed | 3,431 | 20.29 |
| GAD | Black | OVR | 511 | 3.02 |
| GAD | Black | Other Means | 7,729 | 45.70 |
| GAD | Black | Public Assistance | 113 | 0.67 |
| GAD | Hispanic | 3PVROs | 5 | 0.44 |
| GAD | Hispanic | DMV | 439 | 38.54 |
| GAD | Hispanic | Mail | 86 | 7.55 |
| GAD | Hispanic | Not Listed | 131 | 11.50 |
| GAD | Hispanic | OVR | 140 | 12.29 |
| GAD | Hispanic | Other Means | 328 | 28.80 |
| GAD | Hispanic | Public Assistance | 10 | 0.88 |
| GAD | Other | 3PVROs | 2 | 0.18 |
| GAD | Other | CILs | 3 | 0.27 |
| GAD | Other | DMV | 92 | 8.39 |
| GAD | Other | Mail | 177 | 16.15 |
| GAD | Other | Not Listed | 138 | 12.59 |
| GAD | Other | OVR | 120 | 10.95 |
| GAD | Other | Other Means | 557 | 50.82 |
| GAD | Other | Public Assistance | 7 | 0.64 |
| GAD | White | 3PVROs | 7 | 0.06 |
| GAD | White | CILs | 3 | 0.03 |
| GAD | White | DMV | 4,272 | 39.15 |
| GAD | White | Libraries | 5 | 0.05 |
| GAD | White | Mail | 914 | 8.38 |
| GAD | White | Not Listed | 2,358 | 21.61 |
| GAD | White | OVR | 730 | 6.69 |
| GAD | White | Other Means | 2,585 | 23.69 |
| GAD | White | Public Assistance | 38 | 0.35 |
| GIL | Black | CILs | 2 | 0.76 |
| GIL | Black | DMV | 134 | 50.76 |
| GIL | Black | Libraries | 2 | 0.76 |
| GIL | Black | Mail | 6 | 2.27 |
| GIL | Black | Not Listed | 9 | 3.41 |
| GIL | Black | OVR | 8 | 3.03 |
| GIL | Black | Other Means | 99 | 37.50 |
| GIL | Black | Public Assistance | 4 | 1.52 |
| GIL | Hispanic | DMV | 178 | 53.29 |
| GIL | Hispanic | Mail | 12 | 3.59 |
| GIL | Hispanic | Not Listed | 17 | 5.09 |
| GIL | Hispanic | OVR | 39 | 11.68 |
| GIL | Hispanic | Other Means | 87 | 26.05 |

91

| | | | | |
|---|---|---|---|---|
| GIL | Hispanic | Public Assistance | 1 | 0.30 |
| GIL | Other | 3PVROs | 2 | 0.70 |
| GIL | Other | DMV | 65 | 22.81 |
| GIL | Other | Libraries | 2 | 0.70 |
| GIL | Other | Mail | 14 | 4.91 |
| GIL | Other | Not Listed | 23 | 8.07 |
| GIL | Other | OVR | 74 | 25.96 |
| GIL | Other | Other Means | 100 | 35.09 |
| GIL | Other | Public Assistance | 5 | 1.75 |
| GIL | White | 3PVROs | 9 | 0.08 |
| GIL | White | Armed Forces | 2 | 0.02 |
| GIL | White | CILs | 6 | 0.05 |
| GIL | White | DMV | 5,465 | 46.58 |
| GIL | White | Libraries | 13 | 0.11 |
| GIL | White | Mail | 357 | 3.04 |
| GIL | White | Not Listed | 447 | 3.81 |
| GIL | White | OVR | 821 | 7.00 |
| GIL | White | Other Means | 4,577 | 39.01 |
| GIL | White | Public Assistance | 36 | 0.31 |
| GLA | Black | 3PVROs | 1 | 0.21 |
| GLA | Black | DMV | 338 | 72.38 |
| GLA | Black | Mail | 50 | 10.71 |
| GLA | Black | Not Listed | 31 | 6.64 |
| GLA | Black | OVR | 10 | 2.14 |
| GLA | Black | Other Means | 36 | 7.71 |
| GLA | Black | Public Assistance | 1 | 0.21 |
| GLA | Hispanic | 3PVROs | 5 | 0.56 |
| GLA | Hispanic | DMV | 591 | 66.33 |
| GLA | Hispanic | Mail | 80 | 8.98 |
| GLA | Hispanic | Not Listed | 48 | 5.39 |
| GLA | Hispanic | OVR | 67 | 7.52 |
| GLA | Hispanic | Other Means | 92 | 10.33 |
| GLA | Hispanic | Public Assistance | 8 | 0.90 |
| GLA | Other | 3PVROs | 3 | 0.74 |
| GLA | Other | DMV | 229 | 56.54 |
| GLA | Other | Mail | 61 | 15.06 |
| GLA | Other | Not Listed | 27 | 6.67 |
| GLA | Other | OVR | 49 | 12.10 |
| GLA | Other | Other Means | 32 | 7.90 |
| GLA | Other | Public Assistance | 4 | 0.99 |
| GLA | White | 3PVROs | 2 | 0.03 |
| GLA | White | DMV | 4,192 | 70.45 |
| GLA | White | Libraries | 3 | 0.05 |
| GLA | White | Mail | 653 | 10.97 |
| GLA | White | Not Listed | 377 | 6.34 |

92

| GLA | White | OVR | 310 | 5.21 |
|-----|-------|-----|-----|------|
| GLA | White | Other Means | 394 | 6.62 |
| GLA | White | Public Assistance | 19 | 0.32 |
| GUL | Black | 3PVROs | 50 | 4.75 |
| GUL | Black | DMV | 358 | 34.03 |
| GUL | Black | Libraries | 3 | 0.29 |
| GUL | Black | Mail | 84 | 7.98 |
| GUL | Black | Not Listed | 185 | 17.59 |
| GUL | Black | OVR | 38 | 3.61 |
| GUL | Black | Other Means | 320 | 30.42 |
| GUL | Black | Public Assistance | 14 | 1.33 |
| GUL | Hispanic | DMV | 64 | 55.17 |
| GUL | Hispanic | Mail | 11 | 9.48 |
| GUL | Hispanic | Not Listed | 13 | 11.21 |
| GUL | Hispanic | OVR | 10 | 8.62 |
| GUL | Hispanic | Other Means | 16 | 13.79 |
| GUL | Hispanic | Public Assistance | 2 | 1.72 |
| GUL | Other | 3PVROs | 5 | 1.69 |
| GUL | Other | DMV | 63 | 21.36 |
| GUL | Other | Mail | 49 | 16.61 |
| GUL | Other | Not Listed | 23 | 7.80 |
| GUL | Other | OVR | 78 | 26.44 |
| GUL | Other | Other Means | 71 | 24.07 |
| GUL | Other | Public Assistance | 6 | 2.03 |
| GUL | White | 3PVROs | 49 | 0.48 |
| GUL | White | CILs | 1 | 0.01 |
| GUL | White | DMV | 5,230 | 50.80 |
| GUL | White | Libraries | 19 | 0.18 |
| GUL | White | Mail | 630 | 6.12 |
| GUL | White | Not Listed | 1,029 | 10.00 |
| GUL | White | OVR | 699 | 6.79 |
| GUL | White | Other Means | 2,570 | 24.96 |
| GUL | White | Public Assistance | 68 | 0.66 |
| HAM | Black | 3PVROs | 33 | 1.42 |
| HAM | Black | Armed Forces | 1 | 0.04 |
| HAM | Black | CILs | 2 | 0.09 |
| HAM | Black | DMV | 965 | 41.56 |
| HAM | Black | Libraries | 2 | 0.09 |
| HAM | Black | Mail | 34 | 1.46 |
| HAM | Black | Not Listed | 805 | 34.67 |
| HAM | Black | OVR | 81 | 3.49 |
| HAM | Black | Other Means | 386 | 16.62 |
| HAM | Black | Public Assistance | 13 | 0.56 |
| HAM | Hispanic | 3PVROs | 6 | 2.08 |
| HAM | Hispanic | CILs | 1 | 0.35 |

93

| HAM | Hispanic | DMV | 157 | 54.33 |
| HAM | Hispanic | Mail | 8 | 2.77 |
| HAM | Hispanic | Not Listed | 51 | 17.65 |
| HAM | Hispanic | OVR | 24 | 8.30 |
| HAM | Hispanic | Other Means | 40 | 13.84 |
| HAM | Hispanic | Public Assistance | 2 | 0.69 |
| HAM | Other | 3PVROs | 7 | 3.93 |
| HAM | Other | DMV | 39 | 21.91 |
| HAM | Other | Mail | 9 | 5.06 |
| HAM | Other | Not Listed | 38 | 21.35 |
| HAM | Other | OVR | 34 | 19.10 |
| HAM | Other | Other Means | 47 | 26.40 |
| HAM | Other | Public Assistance | 4 | 2.25 |
| HAM | White | 3PVROs | 31 | 0.54 |
| HAM | White | Armed Forces | 1 | 0.02 |
| HAM | White | DMV | 2,858 | 49.50 |
| HAM | White | Libraries | 3 | 0.05 |
| HAM | White | Mail | 81 | 1.40 |
| HAM | White | Not Listed | 1,540 | 26.67 |
| HAM | White | OVR | 323 | 5.59 |
| HAM | White | Other Means | 920 | 15.93 |
| HAM | White | Public Assistance | 17 | 0.29 |
| HAR | Black | 3PVROs | 2 | 0.23 |
| HAR | Black | DMV | 332 | 38.60 |
| HAR | Black | Mail | 22 | 2.56 |
| HAR | Black | Not Listed | 228 | 26.51 |
| HAR | Black | Other Means | 268 | 31.16 |
| HAR | Black | Public Assistance | 8 | 0.93 |
| HAR | Hispanic | 3PVROs | 3 | 0.09 |
| HAR | Hispanic | CILs | 3 | 0.09 |
| HAR | Hispanic | DMV | 1,554 | 48.43 |
| HAR | Hispanic | Libraries | 2 | 0.06 |
| HAR | Hispanic | Mail | 82 | 2.56 |
| HAR | Hispanic | Not Listed | 590 | 18.39 |
| HAR | Hispanic | Other Means | 957 | 29.82 |
| HAR | Hispanic | Public Assistance | 18 | 0.56 |
| HAR | Other | 3PVROs | 1 | 0.16 |
| HAR | Other | DMV | 172 | 27.97 |
| HAR | Other | Mail | 27 | 4.39 |
| HAR | Other | Not Listed | 125 | 20.33 |
| HAR | Other | Other Means | 287 | 46.67 |
| HAR | Other | Public Assistance | 3 | 0.49 |
| HAR | White | 3PVROs | 1 | 0.01 |
| HAR | White | CILs | 4 | 0.04 |
| HAR | White | DMV | 4,056 | 45.11 |

94

| | | | | |
|---|---|---|---|---|
| HAR | White | Mail | 231 | 2.57 |
| HAR | White | Not Listed | 2,196 | 24.42 |
| HAR | White | Other Means | 2,463 | 27.39 |
| HAR | White | Public Assistance | 40 | 0.44 |
| HEN | Black | 3PVROs | 27 | 0.98 |
| HEN | Black | Armed Forces | 6 | 0.22 |
| HEN | Black | CILs | 26 | 0.95 |
| HEN | Black | DMV | 736 | 26.75 |
| HEN | Black | Libraries | 1 | 0.04 |
| HEN | Black | Mail | 183 | 6.65 |
| HEN | Black | Not Listed | 550 | 19.99 |
| HEN | Black | OVR | 104 | 3.78 |
| HEN | Black | Other Means | 1,051 | 38.20 |
| HEN | Black | Public Assistance | 67 | 2.44 |
| HEN | Hispanic | 3PVROs | 77 | 1.01 |
| HEN | Hispanic | Armed Forces | 7 | 0.09 |
| HEN | Hispanic | CILs | 48 | 0.63 |
| HEN | Hispanic | DMV | 2,774 | 36.31 |
| HEN | Hispanic | Libraries | 4 | 0.05 |
| HEN | Hispanic | Mail | 376 | 4.92 |
| HEN | Hispanic | Not Listed | 929 | 12.16 |
| HEN | Hispanic | OVR | 601 | 7.87 |
| HEN | Hispanic | Other Means | 2,716 | 35.55 |
| HEN | Hispanic | Public Assistance | 107 | 1.40 |
| HEN | Other | 3PVROs | 33 | 2.94 |
| HEN | Other | Armed Forces | 5 | 0.44 |
| HEN | Other | CILs | 6 | 0.53 |
| HEN | Other | DMV | 265 | 23.58 |
| HEN | Other | Mail | 67 | 5.96 |
| HEN | Other | Not Listed | 173 | 15.39 |
| HEN | Other | OVR | 155 | 13.79 |
| HEN | Other | Other Means | 393 | 34.96 |
| HEN | Other | Public Assistance | 27 | 2.40 |
| HEN | White | 3PVROs | 22 | 0.21 |
| HEN | White | Armed Forces | 13 | 0.13 |
| HEN | White | CILs | 107 | 1.03 |
| HEN | White | DMV | 3,783 | 36.42 |
| HEN | White | Libraries | 3 | 0.03 |
| HEN | White | Mail | 589 | 5.67 |
| HEN | White | Not Listed | 1,781 | 17.15 |
| HEN | White | OVR | 617 | 5.94 |
| HEN | White | Other Means | 3,345 | 32.21 |
| HEN | White | Public Assistance | 126 | 1.21 |
| HER | Black | 3PVROs | 149 | 1.93 |
| HER | Black | DMV | 3,646 | 47.20 |

95

| | | | | |
|---|---|---|---|---|
| HER | Black | Libraries | 24 | 0.31 |
| HER | Black | Mail | 972 | 12.58 |
| HER | Black | Not Listed | 1,420 | 18.38 |
| HER | Black | OVR | 447 | 5.79 |
| HER | Black | Other Means | 1,038 | 13.44 |
| HER | Black | Public Assistance | 28 | 0.36 |
| HER | Hispanic | 3PVROs | 357 | 2.01 |
| HER | Hispanic | Armed Forces | 1 | 0.01 |
| HER | Hispanic | DMV | 8,893 | 50.19 |
| HER | Hispanic | Libraries | 36 | 0.20 |
| HER | Hispanic | Mail | 1,894 | 10.69 |
| HER | Hispanic | Not Listed | 2,639 | 14.89 |
| HER | Hispanic | OVR | 1,504 | 8.49 |
| HER | Hispanic | Other Means | 2,336 | 13.18 |
| HER | Hispanic | Public Assistance | 58 | 0.33 |
| HER | Other | 3PVROs | 202 | 2.52 |
| HER | Other | DMV | 1,968 | 24.51 |
| HER | Other | Libraries | 24 | 0.30 |
| HER | Other | Mail | 1,269 | 15.80 |
| HER | Other | Not Listed | 1,267 | 15.78 |
| HER | Other | OVR | 1,109 | 13.81 |
| HER | Other | Other Means | 2,164 | 26.95 |
| HER | Other | Public Assistance | 28 | 0.35 |
| HER | White | 3PVROs | 1,186 | 0.95 |
| HER | White | Armed Forces | 3 | 0.00 |
| HER | White | CILs | 5 | 0.00 |
| HER | White | DMV | 58,305 | 46.54 |
| HER | White | Libraries | 229 | 0.18 |
| HER | White | Mail | 23,554 | 18.80 |
| HER | White | Not Listed | 19,364 | 15.46 |
| HER | White | OVR | 7,942 | 6.34 |
| HER | White | Other Means | 14,461 | 11.54 |
| HER | White | Public Assistance | 222 | 0.18 |
| HIG | Black | 3PVROs | 251 | 4.19 |
| HIG | Black | DMV | 2,741 | 45.75 |
| HIG | Black | Libraries | 5 | 0.08 |
| HIG | Black | Mail | 444 | 7.41 |
| HIG | Black | Not Listed | 1,264 | 21.10 |
| HIG | Black | OVR | 281 | 4.69 |
| HIG | Black | Other Means | 926 | 15.46 |
| HIG | Black | Public Assistance | 79 | 1.32 |
| HIG | Hispanic | 3PVROs | 272 | 2.62 |
| HIG | Hispanic | DMV | 5,719 | 55.05 |
| HIG | Hispanic | Libraries | 28 | 0.27 |
| HIG | Hispanic | Mail | 684 | 6.58 |

96

| | | | | |
|---|---|---|---|---|
| HIG | Hispanic | Not Listed | 1,640 | 15.79 |
| HIG | Hispanic | OVR | 742 | 7.14 |
| HIG | Hispanic | Other Means | 1,218 | 11.73 |
| HIG | Hispanic | Public Assistance | 85 | 0.82 |
| HIG | Other | 3PVROs | 110 | 3.48 |
| HIG | Other | DMV | 996 | 31.49 |
| HIG | Other | Libraries | 11 | 0.35 |
| HIG | Other | Mail | 379 | 11.98 |
| HIG | Other | Not Listed | 546 | 17.26 |
| HIG | Other | OVR | 486 | 15.37 |
| HIG | Other | Other Means | 610 | 19.29 |
| HIG | Other | Public Assistance | 25 | 0.79 |
| HIG | White | 3PVROs | 467 | 0.86 |
| HIG | White | CILs | 2 | 0.00 |
| HIG | White | DMV | 30,489 | 55.98 |
| HIG | White | Libraries | 62 | 0.11 |
| HIG | White | Mail | 3,943 | 7.24 |
| HIG | White | Not Listed | 9,454 | 17.36 |
| HIG | White | OVR | 3,015 | 5.54 |
| HIG | White | Other Means | 6,890 | 12.65 |
| HIG | White | Public Assistance | 139 | 0.26 |
| HIL | Black | 3PVROs | 18,328 | 11.06 |
| HIL | Black | Armed Forces | 41 | 0.02 |
| HIL | Black | CILs | 9 | 0.01 |
| HIL | Black | DMV | 67,555 | 40.78 |
| HIL | Black | Libraries | 847 | 0.51 |
| HIL | Black | Mail | 11,767 | 7.10 |
| HIL | Black | Not Listed | 33,713 | 20.35 |
| HIL | Black | OVR | 13,102 | 7.91 |
| HIL | Black | Other Means | 19,451 | 11.74 |
| HIL | Black | Public Assistance | 838 | 0.51 |
| HIL | Hispanic | 3PVROs | 16,696 | 8.48 |
| HIL | Hispanic | Armed Forces | 27 | 0.01 |
| HIL | Hispanic | CILs | 12 | 0.01 |
| HIL | Hispanic | DMV | 85,166 | 43.24 |
| HIL | Hispanic | Libraries | 1,199 | 0.61 |
| HIL | Hispanic | Mail | 15,941 | 8.09 |
| HIL | Hispanic | Not Listed | 30,768 | 15.62 |
| HIL | Hispanic | OVR | 23,160 | 11.76 |
| HIL | Hispanic | Other Means | 23,009 | 11.68 |
| HIL | Hispanic | Public Assistance | 972 | 0.49 |
| HIL | Other | 3PVROs | 7,170 | 7.28 |
| HIL | Other | Armed Forces | 30 | 0.03 |
| HIL | Other | CILs | 14 | 0.01 |
| HIL | Other | DMV | 27,508 | 27.91 |

97

| | | | | |
|---|---|---|---|---|
| HIL | Other | Libraries | 665 | 0.67 |
| HIL | Other | Mail | 10,588 | 10.74 |
| HIL | Other | Not Listed | 16,708 | 16.95 |
| HIL | Other | OVR | 18,000 | 18.27 |
| HIL | Other | Other Means | 17,584 | 17.84 |
| HIL | Other | Public Assistance | 280 | 0.28 |
| HIL | White | 3PVROs | 10,902 | 1.94 |
| HIL | White | Armed Forces | 106 | 0.02 |
| HIL | White | CILs | 55 | 0.01 |
| HIL | White | DMV | 268,175 | 47.74 |
| HIL | White | Libraries | 3,009 | 0.54 |
| HIL | White | Mail | 46,026 | 8.19 |
| HIL | White | Not Listed | 125,158 | 22.28 |
| HIL | White | OVR | 58,381 | 10.39 |
| HIL | White | Other Means | 49,237 | 8.76 |
| HIL | White | Public Assistance | 706 | 0.13 |
| HOL | Black | 3PVROs | 19 | 6.99 |
| HOL | Black | DMV | 84 | 30.88 |
| HOL | Black | Libraries | 1 | 0.37 |
| HOL | Black | Mail | 26 | 9.56 |
| HOL | Black | Not Listed | 28 | 10.29 |
| HOL | Black | OVR | 22 | 8.09 |
| HOL | Black | Other Means | 73 | 26.84 |
| HOL | Black | Public Assistance | 19 | 6.99 |
| HOL | Hispanic | 3PVROs | 5 | 4.76 |
| HOL | Hispanic | DMV | 46 | 43.81 |
| HOL | Hispanic | Libraries | 1 | 0.95 |
| HOL | Hispanic | Mail | 7 | 6.67 |
| HOL | Hispanic | Not Listed | 11 | 10.48 |
| HOL | Hispanic | OVR | 10 | 9.52 |
| HOL | Hispanic | Other Means | 23 | 21.90 |
| HOL | Hispanic | Public Assistance | 2 | 1.90 |
| HOL | Other | 3PVROs | 14 | 4.61 |
| HOL | Other | Armed Forces | 4 | 1.32 |
| HOL | Other | DMV | 52 | 17.11 |
| HOL | Other | Libraries | 1 | 0.33 |
| HOL | Other | Mail | 44 | 14.47 |
| HOL | Other | Not Listed | 38 | 12.50 |
| HOL | Other | OVR | 47 | 15.46 |
| HOL | Other | Other Means | 94 | 30.92 |
| HOL | Other | Public Assistance | 10 | 3.29 |
| HOL | White | 3PVROs | 648 | 5.54 |
| HOL | White | Armed Forces | 5 | 0.04 |
| HOL | White | CILs | 3 | 0.03 |
| HOL | White | DMV | 4,042 | 34.56 |

98

| | | | | |
|---|---|---|---|---|
| HOL | White | Libraries | 8 | 0.07 |
| HOL | White | Mail | 1,173 | 10.03 |
| HOL | White | Not Listed | 879 | 7.52 |
| HOL | White | OVR | 729 | 6.23 |
| HOL | White | Other Means | 3,974 | 33.98 |
| HOL | White | Public Assistance | 233 | 1.99 |
| IND | Black | 3PVROs | 550 | 6.31 |
| IND | Black | CILs | 2 | 0.02 |
| IND | Black | DMV | 3,979 | 45.62 |
| IND | Black | Libraries | 2 | 0.02 |
| IND | Black | Mail | 726 | 8.32 |
| IND | Black | Not Listed | 1,489 | 17.07 |
| IND | Black | OVR | 475 | 5.45 |
| IND | Black | Other Means | 1,447 | 16.59 |
| IND | Black | Public Assistance | 53 | 0.61 |
| IND | Hispanic | 3PVROs | 293 | 3.30 |
| IND | Hispanic | CILs | 1 | 0.01 |
| IND | Hispanic | DMV | 4,721 | 53.11 |
| IND | Hispanic | Libraries | 6 | 0.07 |
| IND | Hispanic | Mail | 848 | 9.54 |
| IND | Hispanic | Not Listed | 1,015 | 11.42 |
| IND | Hispanic | OVR | 910 | 10.24 |
| IND | Hispanic | Other Means | 1,053 | 11.85 |
| IND | Hispanic | Public Assistance | 42 | 0.47 |
| IND | Other | 3PVROs | 287 | 4.55 |
| IND | Other | CILs | 1 | 0.02 |
| IND | Other | DMV | 1,877 | 29.77 |
| IND | Other | Libraries | 3 | 0.05 |
| IND | Other | Mail | 974 | 15.45 |
| IND | Other | Not Listed | 891 | 14.13 |
| IND | Other | OVR | 999 | 15.85 |
| IND | Other | Other Means | 1,227 | 19.46 |
| IND | Other | Public Assistance | 45 | 0.71 |
| IND | White | 3PVROs | 1,211 | 1.06 |
| IND | White | CILs | 3 | 0.00 |
| IND | White | DMV | 65,121 | 57.02 |
| IND | White | Libraries | 43 | 0.04 |
| IND | White | Mail | 10,848 | 9.50 |
| IND | White | Not Listed | 17,771 | 15.56 |
| IND | White | OVR | 7,675 | 6.72 |
| IND | White | Other Means | 11,366 | 9.95 |
| IND | White | Public Assistance | 160 | 0.14 |
| JAC | Black | 3PVROs | 214 | 3.23 |
| JAC | Black | Armed Forces | 1 | 0.02 |
| JAC | Black | CILs | 7 | 0.11 |

| | | | | |
|---|---|---|---|---|
| JAC | Black | DMV | 1,928 | 29.14 |
| JAC | Black | Libraries | 12 | 0.18 |
| JAC | Black | Mail | 670 | 10.13 |
| JAC | Black | Not Listed | 755 | 11.41 |
| JAC | Black | OVR | 258 | 3.90 |
| JAC | Black | Other Means | 2,598 | 39.27 |
| JAC | Black | Public Assistance | 173 | 2.61 |
| JAC | Hispanic | 3PVROs | 8 | 1.69 |
| JAC | Hispanic | DMV | 178 | 37.71 |
| JAC | Hispanic | Libraries | 4 | 0.85 |
| JAC | Hispanic | Mail | 40 | 8.47 |
| JAC | Hispanic | Not Listed | 90 | 19.07 |
| JAC | Hispanic | OVR | 54 | 11.44 |
| JAC | Hispanic | Other Means | 90 | 19.07 |
| JAC | Hispanic | Public Assistance | 8 | 1.69 |
| JAC | Other | 3PVROs | 23 | 1.90 |
| JAC | Other | DMV | 189 | 15.59 |
| JAC | Other | Libraries | 6 | 0.50 |
| JAC | Other | Mail | 162 | 13.37 |
| JAC | Other | Not Listed | 153 | 12.62 |
| JAC | Other | OVR | 186 | 15.35 |
| JAC | Other | Other Means | 463 | 38.20 |
| JAC | Other | Public Assistance | 30 | 2.48 |
| JAC | White | 3PVROs | 223 | 0.97 |
| JAC | White | Armed Forces | 1 | 0.00 |
| JAC | White | CILs | 19 | 0.08 |
| JAC | White | DMV | 9,165 | 39.78 |
| JAC | White | Libraries | 59 | 0.26 |
| JAC | White | Mail | 1,974 | 8.57 |
| JAC | White | Not Listed | 2,425 | 10.53 |
| JAC | White | OVR | 2,143 | 9.30 |
| JAC | White | Other Means | 6,818 | 29.59 |
| JAC | White | Public Assistance | 211 | 0.92 |
| JEF | Black | 3PVROs | 320 | 10.81 |
| JEF | Black | Armed Forces | 1 | 0.03 |
| JEF | Black | DMV | 809 | 27.32 |
| JEF | Black | Libraries | 4 | 0.14 |
| JEF | Black | Mail | 225 | 7.60 |
| JEF | Black | Not Listed | 816 | 27.56 |
| JEF | Black | OVR | 92 | 3.11 |
| JEF | Black | Other Means | 637 | 21.51 |
| JEF | Black | Public Assistance | 57 | 1.93 |
| JEF | Hispanic | 3PVROs | 9 | 5.56 |
| JEF | Hispanic | DMV | 66 | 40.74 |
| JEF | Hispanic | Libraries | 2 | 1.23 |

100

| | | | | |
|---|---|---|---|---|
| JEF | Hispanic | Mail | 15 | 9.26 |
| JEF | Hispanic | Not Listed | 12 | 7.41 |
| JEF | Hispanic | OVR | 21 | 12.96 |
| JEF | Hispanic | Other Means | 34 | 20.99 |
| JEF | Hispanic | Public Assistance | 3 | 1.85 |
| JEF | Other | 3PVROs | 26 | 9.74 |
| JEF | Other | DMV | 59 | 22.10 |
| JEF | Other | Mail | 33 | 12.36 |
| JEF | Other | Not Listed | 31 | 11.61 |
| JEF | Other | OVR | 64 | 23.97 |
| JEF | Other | Other Means | 50 | 18.73 |
| JEF | Other | Public Assistance | 4 | 1.50 |
| JEF | White | 3PVROs | 74 | 1.03 |
| JEF | White | CILs | 1 | 0.01 |
| JEF | White | DMV | 3,142 | 43.59 |
| JEF | White | Libraries | 5 | 0.07 |
| JEF | White | Mail | 426 | 5.91 |
| JEF | White | Not Listed | 1,206 | 16.73 |
| JEF | White | OVR | 549 | 7.62 |
| JEF | White | Other Means | 1,773 | 24.60 |
| JEF | White | Public Assistance | 32 | 0.44 |
| LAF | Black | 3PVROs | 4 | 1.63 |
| LAF | Black | CILs | 2 | 0.81 |
| LAF | Black | DMV | 29 | 11.79 |
| LAF | Black | Mail | 9 | 3.66 |
| LAF | Black | Not Listed | 50 | 20.33 |
| LAF | Black | OVR | 8 | 3.25 |
| LAF | Black | Other Means | 144 | 58.54 |
| LAF | Hispanic | 3PVROs | 10 | 5.38 |
| LAF | Hispanic | DMV | 24 | 12.90 |
| LAF | Hispanic | Libraries | 2 | 1.08 |
| LAF | Hispanic | Mail | 12 | 6.45 |
| LAF | Hispanic | Not Listed | 17 | 9.14 |
| LAF | Hispanic | OVR | 22 | 11.83 |
| LAF | Hispanic | Other Means | 99 | 53.23 |
| LAF | Other | 3PVROs | 5 | 6.41 |
| LAF | Other | DMV | 11 | 14.10 |
| LAF | Other | Mail | 3 | 3.85 |
| LAF | Other | Not Listed | 11 | 14.10 |
| LAF | Other | OVR | 10 | 12.82 |
| LAF | Other | Other Means | 37 | 47.44 |
| LAF | Other | Public Assistance | 1 | 1.28 |
| LAF | White | 3PVROs | 135 | 3.20 |
| LAF | White | CILs | 2 | 0.05 |
| LAF | White | DMV | 583 | 13.83 |

| LAF | White | Libraries | 2 | 0.05 |
|-----|-------|-----------|---|------|
| LAF | White | Mail | 221 | 5.24 |
| LAF | White | Not Listed | 586 | 13.91 |
| LAF | White | OVR | 445 | 10.56 |
| LAF | White | Other Means | 2,231 | 52.94 |
| LAF | White | Public Assistance | 9 | 0.21 |
| LAK | Black | 3PVROs | 1,001 | 3.61 |
| LAK | Black | Armed Forces | 1 | 0.00 |
| LAK | Black | CILs | 3 | 0.01 |
| LAK | Black | DMV | 12,989 | 46.84 |
| LAK | Black | Libraries | 224 | 0.81 |
| LAK | Black | Mail | 3,209 | 11.57 |
| LAK | Black | Not Listed | 4,502 | 16.24 |
| LAK | Black | OVR | 1,889 | 6.81 |
| LAK | Black | Other Means | 3,857 | 13.91 |
| LAK | Black | Public Assistance | 54 | 0.19 |
| LAK | Hispanic | 3PVROs | 1,838 | 5.03 |
| LAK | Hispanic | CILs | 5 | 0.01 |
| LAK | Hispanic | DMV | 18,205 | 49.82 |
| LAK | Hispanic | Libraries | 243 | 0.66 |
| LAK | Hispanic | Mail | 3,484 | 9.53 |
| LAK | Hispanic | Not Listed | 5,589 | 15.29 |
| LAK | Hispanic | OVR | 3,499 | 9.57 |
| LAK | Hispanic | Other Means | 3,591 | 9.83 |
| LAK | Hispanic | Public Assistance | 91 | 0.25 |
| LAK | Other | 3PVROs | 870 | 4.56 |
| LAK | Other | Armed Forces | 2 | 0.01 |
| LAK | Other | CILs | 1 | 0.01 |
| LAK | Other | DMV | 6,304 | 33.01 |
| LAK | Other | Libraries | 219 | 1.15 |
| LAK | Other | Mail | 3,004 | 15.73 |
| LAK | Other | Not Listed | 2,682 | 14.04 |
| LAK | Other | OVR | 3,230 | 16.91 |
| LAK | Other | Other Means | 2,748 | 14.39 |
| LAK | Other | Public Assistance | 39 | 0.20 |
| LAK | White | 3PVROs | 2,169 | 1.00 |
| LAK | White | Armed Forces | 7 | 0.00 |
| LAK | White | CILs | 4 | 0.00 |
| LAK | White | DMV | 115,793 | 53.16 |
| LAK | White | Libraries | 1,612 | 0.74 |
| LAK | White | Mail | 32,452 | 14.90 |
| LAK | White | Not Listed | 26,010 | 11.94 |
| LAK | White | OVR | 16,010 | 7.35 |
| LAK | White | Other Means | 23,539 | 10.81 |
| LAK | White | Public Assistance | 225 | 0.10 |

102

| | | | | |
|---|---|---|---|---|
| LEE | Black | 3PVROs | 1,394 | 4.15 |
| LEE | Black | CILs | 4 | 0.01 |
| LEE | Black | DMV | 15,397 | 45.79 |
| LEE | Black | Libraries | 191 | 0.57 |
| LEE | Black | Mail | 2,679 | 7.97 |
| LEE | Black | Not Listed | 5,800 | 17.25 |
| LEE | Black | OVR | 2,616 | 7.78 |
| LEE | Black | Other Means | 5,295 | 15.75 |
| LEE | Black | Public Assistance | 250 | 0.74 |
| LEE | Hispanic | 3PVROs | 1,269 | 1.74 |
| LEE | Hispanic | CILs | 2 | 0.00 |
| LEE | Hispanic | DMV | 35,227 | 48.20 |
| LEE | Hispanic | Libraries | 335 | 0.46 |
| LEE | Hispanic | Mail | 5,622 | 7.69 |
| LEE | Hispanic | Not Listed | 10,852 | 14.85 |
| LEE | Hispanic | OVR | 8,318 | 11.38 |
| LEE | Hispanic | Other Means | 11,041 | 15.11 |
| LEE | Hispanic | Public Assistance | 413 | 0.57 |
| LEE | Other | 3PVROs | 1,484 | 4.93 |
| LEE | Other | Armed Forces | 2 | 0.01 |
| LEE | Other | CILs | 1 | 0.00 |
| LEE | Other | DMV | 8,617 | 28.64 |
| LEE | Other | Libraries | 179 | 0.59 |
| LEE | Other | Mail | 3,679 | 12.23 |
| LEE | Other | Not Listed | 4,524 | 15.03 |
| LEE | Other | OVR | 5,436 | 18.07 |
| LEE | Other | Other Means | 6,040 | 20.07 |
| LEE | Other | Public Assistance | 128 | 0.43 |
| LEE | White | 3PVROs | 3,213 | 0.76 |
| LEE | White | Armed Forces | 1 | 0.00 |
| LEE | White | CILs | 19 | 0.00 |
| LEE | White | DMV | 242,273 | 57.16 |
| LEE | White | Libraries | 1,283 | 0.30 |
| LEE | White | Mail | 33,321 | 7.86 |
| LEE | White | Not Listed | 60,444 | 14.26 |
| LEE | White | OVR | 34,516 | 8.14 |
| LEE | White | Other Means | 48,209 | 11.37 |
| LEE | White | Public Assistance | 576 | 0.14 |
| LEO | Black | 3PVROs | 11,875 | 18.11 |
| LEO | Black | Armed Forces | 2 | 0.00 |
| LEO | Black | CILs | 6 | 0.01 |
| LEO | Black | DMV | 21,477 | 32.75 |
| LEO | Black | Libraries | 272 | 0.41 |
| LEO | Black | Mail | 8,693 | 13.26 |
| LEO | Black | Not Listed | 7,731 | 11.79 |

103

| | | | | |
|---|---|---|---|---|
| LEO | Black | OVR | 5,401 | 8.24 |
| LEO | Black | Other Means | 9,221 | 14.06 |
| LEO | Black | Public Assistance | 891 | 1.36 |
| LEO | Hispanic | 3PVROs | 1,234 | 11.75 |
| LEO | Hispanic | CILs | 3 | 0.03 |
| LEO | Hispanic | DMV | 3,403 | 32.41 |
| LEO | Hispanic | Libraries | 45 | 0.43 |
| LEO | Hispanic | Mail | 1,349 | 12.85 |
| LEO | Hispanic | Not Listed | 1,148 | 10.93 |
| LEO | Hispanic | OVR | 2,287 | 21.78 |
| LEO | Hispanic | Other Means | 940 | 8.95 |
| LEO | Hispanic | Public Assistance | 91 | 0.87 |
| LEO | Other | 3PVROs | 3,014 | 16.69 |
| LEO | Other | Armed Forces | 1 | 0.01 |
| LEO | Other | CILs | 1 | 0.01 |
| LEO | Other | DMV | 3,242 | 17.96 |
| LEO | Other | Libraries | 94 | 0.52 |
| LEO | Other | Mail | 3,465 | 19.19 |
| LEO | Other | Not Listed | 1,839 | 10.18 |
| LEO | Other | OVR | 3,450 | 19.11 |
| LEO | Other | Other Means | 2,829 | 15.67 |
| LEO | Other | Public Assistance | 121 | 0.67 |
| LEO | White | 3PVROs | 4,335 | 3.28 |
| LEO | White | Armed Forces | 1 | 0.00 |
| LEO | White | CILs | 16 | 0.01 |
| LEO | White | DMV | 60,058 | 45.46 |
| LEO | White | Libraries | 717 | 0.54 |
| LEO | White | Mail | 19,066 | 14.43 |
| LEO | White | Not Listed | 11,687 | 8.85 |
| LEO | White | OVR | 16,381 | 12.40 |
| LEO | White | Other Means | 18,826 | 14.25 |
| LEO | White | Public Assistance | 1,016 | 0.77 |
| LEV | Black | 3PVROs | 69 | 2.69 |
| LEV | Black | Armed Forces | 11 | 0.43 |
| LEV | Black | CILs | 1 | 0.04 |
| LEV | Black | DMV | 1,078 | 41.99 |
| LEV | Black | Libraries | 1 | 0.04 |
| LEV | Black | Mail | 358 | 13.95 |
| LEV | Black | Not Listed | 479 | 18.66 |
| LEV | Black | OVR | 122 | 4.75 |
| LEV | Black | Other Means | 429 | 16.71 |
| LEV | Black | Public Assistance | 19 | 0.74 |
| LEV | Hispanic | 3PVROs | 23 | 1.45 |
| LEV | Hispanic | Armed Forces | 5 | 0.31 |
| LEV | Hispanic | DMV | 880 | 55.35 |

104

| | | | | |
|---|---|---|---|---|
| LEV | Hispanic | Libraries | 1 | 0.06 |
| LEV | Hispanic | Mail | 124 | 7.80 |
| LEV | Hispanic | Not Listed | 207 | 13.02 |
| LEV | Hispanic | OVR | 122 | 7.67 |
| LEV | Hispanic | Other Means | 219 | 13.77 |
| LEV | Hispanic | Public Assistance | 9 | 0.57 |
| LEV | Other | 3PVROs | 31 | 2.73 |
| LEV | Other | Armed Forces | 6 | 0.53 |
| LEV | Other | CILs | 1 | 0.09 |
| LEV | Other | DMV | 272 | 23.92 |
| LEV | Other | Mail | 192 | 16.89 |
| LEV | Other | Not Listed | 202 | 17.77 |
| LEV | Other | OVR | 181 | 15.92 |
| LEV | Other | Other Means | 245 | 21.55 |
| LEV | Other | Public Assistance | 7 | 0.62 |
| LEV | White | 3PVROs | 124 | 0.44 |
| LEV | White | Armed Forces | 22 | 0.08 |
| LEV | White | CILs | 10 | 0.04 |
| LEV | White | DMV | 13,680 | 48.86 |
| LEV | White | Libraries | 12 | 0.04 |
| LEV | White | Mail | 3,835 | 13.70 |
| LEV | White | Not Listed | 3,939 | 14.07 |
| LEV | White | OVR | 1,874 | 6.69 |
| LEV | White | Other Means | 4,446 | 15.88 |
| LEV | White | Public Assistance | 56 | 0.20 |
| LIB | Black | 3PVROs | 7 | 1.65 |
| LIB | Black | Armed Forces | 1 | 0.24 |
| LIB | Black | CILs | 2 | 0.47 |
| LIB | Black | DMV | 107 | 25.24 |
| LIB | Black | Mail | 40 | 9.43 |
| LIB | Black | Not Listed | 102 | 24.06 |
| LIB | Black | Other Means | 161 | 37.97 |
| LIB | Black | Public Assistance | 4 | 0.94 |
| LIB | Hispanic | 3PVROs | 1 | 1.37 |
| LIB | Hispanic | DMV | 23 | 31.51 |
| LIB | Hispanic | Mail | 14 | 19.18 |
| LIB | Hispanic | Not Listed | 6 | 8.22 |
| LIB | Hispanic | Other Means | 28 | 38.36 |
| LIB | Hispanic | Public Assistance | 1 | 1.37 |
| LIB | Other | 3PVROs | 2 | 1.63 |
| LIB | Other | DMV | 19 | 15.45 |
| LIB | Other | Mail | 21 | 17.07 |
| LIB | Other | Not Listed | 21 | 17.07 |
| LIB | Other | Other Means | 57 | 46.34 |
| LIB | Other | Public Assistance | 3 | 2.44 |

105

| | | | | |
|---|---|---|---|---|
| LIB | White | 3PVROs | 21 | 0.52 |
| LIB | White | DMV | 1,269 | 31.33 |
| LIB | White | Libraries | 1 | 0.02 |
| LIB | White | Mail | 419 | 10.35 |
| LIB | White | Not Listed | 848 | 20.94 |
| LIB | White | OVR | 1 | 0.02 |
| LIB | White | Other Means | 1,473 | 36.37 |
| LIB | White | Public Assistance | 18 | 0.44 |
| MAD | Black | 3PVROs | 202 | 5.16 |
| MAD | Black | CILs | 3 | 0.08 |
| MAD | Black | DMV | 631 | 16.13 |
| MAD | Black | Libraries | 1 | 0.03 |
| MAD | Black | Mail | 178 | 4.55 |
| MAD | Black | Not Listed | 829 | 21.19 |
| MAD | Black | OVR | 104 | 2.66 |
| MAD | Black | Other Means | 1,921 | 49.09 |
| MAD | Black | Public Assistance | 44 | 1.12 |
| MAD | Hispanic | 3PVROs | 7 | 2.59 |
| MAD | Hispanic | DMV | 63 | 23.33 |
| MAD | Hispanic | Mail | 18 | 6.67 |
| MAD | Hispanic | Not Listed | 28 | 10.37 |
| MAD | Hispanic | OVR | 28 | 10.37 |
| MAD | Hispanic | Other Means | 123 | 45.56 |
| MAD | Hispanic | Public Assistance | 3 | 1.11 |
| MAD | Other | 3PVROs | 26 | 5.04 |
| MAD | Other | DMV | 31 | 6.01 |
| MAD | Other | Mail | 31 | 6.01 |
| MAD | Other | Not Listed | 81 | 15.70 |
| MAD | Other | OVR | 49 | 9.50 |
| MAD | Other | Other Means | 294 | 56.98 |
| MAD | Other | Public Assistance | 4 | 0.78 |
| MAD | White | 3PVROs | 72 | 0.93 |
| MAD | White | CILs | 7 | 0.09 |
| MAD | White | DMV | 1,493 | 19.27 |
| MAD | White | Libraries | 2 | 0.03 |
| MAD | White | Mail | 296 | 3.82 |
| MAD | White | Not Listed | 1,513 | 19.53 |
| MAD | White | OVR | 500 | 6.45 |
| MAD | White | Other Means | 3,826 | 49.39 |
| MAD | White | Public Assistance | 37 | 0.48 |
| MAN | Black | 3PVROs | 1,513 | 7.70 |
| MAN | Black | DMV | 7,533 | 38.34 |
| MAN | Black | Libraries | 33 | 0.17 |
| MAN | Black | Mail | 2,175 | 11.07 |
| MAN | Black | Not Listed | 4,291 | 21.84 |

| | | | | |
|---|---|---|---|---|
| MAN | Black | OVR | 1,132 | 5.76 |
| MAN | Black | Other Means | 2,799 | 14.25 |
| MAN | Black | Public Assistance | 170 | 0.87 |
| MAN | Hispanic | 3PVROs | 1,235 | 4.98 |
| MAN | Hispanic | CILs | 2 | 0.01 |
| MAN | Hispanic | DMV | 11,426 | 46.06 |
| MAN | Hispanic | Libraries | 57 | 0.23 |
| MAN | Hispanic | Mail | 2,274 | 9.17 |
| MAN | Hispanic | Not Listed | 3,793 | 15.29 |
| MAN | Hispanic | OVR | 2,761 | 11.13 |
| MAN | Hispanic | Other Means | 2,980 | 12.01 |
| MAN | Hispanic | Public Assistance | 277 | 1.12 |
| MAN | Other | 3PVROs | 1,132 | 5.81 |
| MAN | Other | DMV | 6,579 | 33.78 |
| MAN | Other | Libraries | 58 | 0.30 |
| MAN | Other | Mail | 2,290 | 11.76 |
| MAN | Other | Not Listed | 3,060 | 15.71 |
| MAN | Other | OVR | 3,427 | 17.60 |
| MAN | Other | Other Means | 2,845 | 14.61 |
| MAN | Other | Public Assistance | 83 | 0.43 |
| MAN | White | 3PVROs | 2,638 | 1.08 |
| MAN | White | Armed Forces | 2 | 0.00 |
| MAN | White | CILs | 14 | 0.01 |
| MAN | White | DMV | 132,169 | 54.25 |
| MAN | White | Libraries | 422 | 0.17 |
| MAN | White | Mail | 29,039 | 11.92 |
| MAN | White | Not Listed | 41,483 | 17.03 |
| MAN | White | OVR | 18,689 | 7.67 |
| MAN | White | Other Means | 18,844 | 7.73 |
| MAN | White | Public Assistance | 326 | 0.13 |
| MON | Black | 3PVROs | 76 | 3.57 |
| MON | Black | DMV | 796 | 37.42 |
| MON | Black | Mail | 279 | 13.12 |
| MON | Black | Not Listed | 432 | 20.31 |
| MON | Black | OVR | 132 | 6.21 |
| MON | Black | Other Means | 405 | 19.04 |
| MON | Black | Public Assistance | 7 | 0.33 |
| MON | Hispanic | 3PVROs | 111 | 1.34 |
| MON | Hispanic | Armed Forces | 1 | 0.01 |
| MON | Hispanic | CILs | 2 | 0.02 |
| MON | Hispanic | DMV | 2,986 | 36.00 |
| MON | Hispanic | Libraries | 14 | 0.17 |
| MON | Hispanic | Mail | 1,483 | 17.88 |
| MON | Hispanic | Not Listed | 1,420 | 17.12 |
| MON | Hispanic | OVR | 918 | 11.07 |

107

| | | | | |
|---|---|---|---|---|
| MON | Hispanic | Other Means | 1,330 | 16.03 |
| MON | Hispanic | Public Assistance | 30 | 0.36 |
| MON | Other | 3PVROs | 98 | 3.25 |
| MON | Other | CILs | 1 | 0.03 |
| MON | Other | DMV | 521 | 17.30 |
| MON | Other | Libraries | 2 | 0.07 |
| MON | Other | Mail | 675 | 22.41 |
| MON | Other | Not Listed | 529 | 17.56 |
| MON | Other | OVR | 620 | 20.58 |
| MON | Other | Other Means | 560 | 18.59 |
| MON | Other | Public Assistance | 6 | 0.20 |
| MON | White | 3PVROs | 235 | 0.48 |
| MON | White | CILs | 5 | 0.01 |
| MON | White | DMV | 22,681 | 45.87 |
| MON | White | Libraries | 46 | 0.09 |
| MON | White | Mail | 9,540 | 19.29 |
| MON | White | Not Listed | 7,742 | 15.66 |
| MON | White | OVR | 3,478 | 7.03 |
| MON | White | Other Means | 5,686 | 11.50 |
| MON | White | Public Assistance | 30 | 0.06 |
| MRN | Black | 3PVROs | 1,173 | 3.98 |
| MRN | Black | CILs | 16 | 0.05 |
| MRN | Black | DMV | 15,373 | 52.11 |
| MRN | Black | Libraries | 134 | 0.45 |
| MRN | Black | Mail | 2,652 | 8.99 |
| MRN | Black | Not Listed | 5,510 | 18.68 |
| MRN | Black | OVR | 1,647 | 5.58 |
| MRN | Black | Other Means | 2,604 | 8.83 |
| MRN | Black | Public Assistance | 391 | 1.33 |
| MRN | Hispanic | 3PVROs | 839 | 2.56 |
| MRN | Hispanic | CILs | 9 | 0.03 |
| MRN | Hispanic | DMV | 20,525 | 62.67 |
| MRN | Hispanic | Libraries | 189 | 0.58 |
| MRN | Hispanic | Mail | 2,316 | 7.07 |
| MRN | Hispanic | Not Listed | 4,263 | 13.02 |
| MRN | Hispanic | OVR | 2,519 | 7.69 |
| MRN | Hispanic | Other Means | 1,785 | 5.45 |
| MRN | Hispanic | Public Assistance | 307 | 0.94 |
| MRN | Other | 3PVROs | 620 | 4.31 |
| MRN | Other | CILs | 5 | 0.03 |
| MRN | Other | DMV | 5,497 | 38.25 |
| MRN | Other | Libraries | 109 | 0.76 |
| MRN | Other | Mail | 1,821 | 12.67 |
| MRN | Other | Not Listed | 1,980 | 13.78 |
| MRN | Other | OVR | 2,417 | 16.82 |

| MRN | Other | Other Means | 1,790 | 12.45 |
|---|---|---|---|---|
| MRN | Other | Public Assistance | 133 | 0.93 |
| MRN | White | 3PVROs | 2,215 | 1.01 |
| MRN | White | CILs | 50 | 0.02 |
| MRN | White | DMV | 134,317 | 61.16 |
| MRN | White | Libraries | 1,208 | 0.55 |
| MRN | White | Mail | 18,961 | 8.63 |
| MRN | White | Not Listed | 33,923 | 15.45 |
| MRN | White | OVR | 16,015 | 7.29 |
| MRN | White | Other Means | 12,111 | 5.51 |
| MRN | White | Public Assistance | 818 | 0.37 |
| MRT | Black | 3PVROs | 185 | 4.23 |
| MRT | Black | DMV | 1,340 | 30.67 |
| MRT | Black | Libraries | 13 | 0.30 |
| MRT | Black | Mail | 1,126 | 25.77 |
| MRT | Black | Not Listed | 733 | 16.78 |
| MRT | Black | OVR | 279 | 6.39 |
| MRT | Black | Other Means | 684 | 15.66 |
| MRT | Black | Public Assistance | 9 | 0.21 |
| MRT | Hispanic | 3PVROs | 140 | 1.88 |
| MRT | Hispanic | DMV | 2,450 | 32.84 |
| MRT | Hispanic | Libraries | 34 | 0.46 |
| MRT | Hispanic | Mail | 2,176 | 29.16 |
| MRT | Hispanic | Not Listed | 789 | 10.57 |
| MRT | Hispanic | OVR | 969 | 12.99 |
| MRT | Hispanic | Other Means | 885 | 11.86 |
| MRT | Hispanic | Public Assistance | 18 | 0.24 |
| MRT | Other | 3PVROs | 140 | 2.75 |
| MRT | Other | CILs | 1 | 0.02 |
| MRT | Other | DMV | 1,061 | 20.87 |
| MRT | Other | Libraries | 18 | 0.35 |
| MRT | Other | Mail | 1,287 | 25.31 |
| MRT | Other | Not Listed | 537 | 10.56 |
| MRT | Other | OVR | 1,141 | 22.44 |
| MRT | Other | Other Means | 895 | 17.60 |
| MRT | Other | Public Assistance | 5 | 0.10 |
| MRT | White | 3PVROs | 518 | 0.47 |
| MRT | White | Armed Forces | 2 | 0.00 |
| MRT | White | CILs | 8 | 0.01 |
| MRT | White | DMV | 40,742 | 36.75 |
| MRT | White | Libraries | 175 | 0.16 |
| MRT | White | Mail | 37,276 | 33.62 |
| MRT | White | Not Listed | 13,242 | 11.94 |
| MRT | White | OVR | 9,531 | 8.60 |
| MRT | White | Other Means | 9,317 | 8.40 |

109

| | | | | |
|---|---|---|---|---|
| MRT | White | Public Assistance | 62 | 0.06 |
| NAS | Black | 3PVROs | 187 | 4.08 |
| NAS | Black | CILs | 1 | 0.02 |
| NAS | Black | DMV | 2,269 | 49.49 |
| NAS | Black | Libraries | 11 | 0.24 |
| NAS | Black | Mail | 571 | 12.45 |
| NAS | Black | Not Listed | 651 | 14.20 |
| NAS | Black | OVR | 246 | 5.37 |
| NAS | Black | Other Means | 648 | 14.13 |
| NAS | Black | Public Assistance | 1 | 0.02 |
| NAS | Hispanic | 3PVROs | 27 | 1.24 |
| NAS | Hispanic | DMV | 1,279 | 58.56 |
| NAS | Hispanic | Libraries | 5 | 0.23 |
| NAS | Hispanic | Mail | 196 | 8.97 |
| NAS | Hispanic | Not Listed | 214 | 9.80 |
| NAS | Hispanic | OVR | 243 | 11.13 |
| NAS | Hispanic | Other Means | 218 | 9.98 |
| NAS | Hispanic | Public Assistance | 2 | 0.09 |
| NAS | Other | 3PVROs | 95 | 2.94 |
| NAS | Other | Armed Forces | 1 | 0.03 |
| NAS | Other | DMV | 964 | 29.85 |
| NAS | Other | Libraries | 15 | 0.46 |
| NAS | Other | Mail | 527 | 16.32 |
| NAS | Other | Not Listed | 464 | 14.37 |
| NAS | Other | OVR | 575 | 17.81 |
| NAS | Other | Other Means | 579 | 17.93 |
| NAS | Other | Public Assistance | 9 | 0.28 |
| NAS | White | 3PVROs | 329 | 0.45 |
| NAS | White | Armed Forces | 6 | 0.01 |
| NAS | White | DMV | 43,557 | 59.38 |
| NAS | White | Libraries | 176 | 0.24 |
| NAS | White | Mail | 8,670 | 11.82 |
| NAS | White | Not Listed | 9,172 | 12.50 |
| NAS | White | OVR | 4,667 | 6.36 |
| NAS | White | Other Means | 6,745 | 9.19 |
| NAS | White | Public Assistance | 37 | 0.05 |
| OKA | Black | 3PVROs | 932 | 6.58 |
| OKA | Black | CILs | 812 | 5.73 |
| OKA | Black | DMV | 6,521 | 46.06 |
| OKA | Black | Libraries | 13 | 0.09 |
| OKA | Black | Mail | 847 | 5.98 |
| OKA | Black | Not Listed | 1,817 | 12.83 |
| OKA | Black | OVR | 1,052 | 7.43 |
| OKA | Black | Other Means | 1,851 | 13.07 |
| OKA | Black | Public Assistance | 314 | 2.22 |

| OKA | Hispanic | 3PVROs | 173 | 2.04 |
| OKA | Hispanic | CILs | 141 | 1.66 |
| OKA | Hispanic | DMV | 4,421 | 52.17 |
| OKA | Hispanic | Libraries | 8 | 0.09 |
| OKA | Hispanic | Mail | 453 | 5.35 |
| OKA | Hispanic | Not Listed | 1,094 | 12.91 |
| OKA | Hispanic | OVR | 998 | 11.78 |
| OKA | Hispanic | Other Means | 1,061 | 12.52 |
| OKA | Hispanic | Public Assistance | 125 | 1.48 |
| OKA | Other | 3PVROs | 444 | 3.14 |
| OKA | Other | CILs | 671 | 4.75 |
| OKA | Other | DMV | 4,891 | 34.59 |
| OKA | Other | Libraries | 25 | 0.18 |
| OKA | Other | Mail | 1,117 | 7.90 |
| OKA | Other | Not Listed | 1,561 | 11.04 |
| OKA | Other | OVR | 2,452 | 17.34 |
| OKA | Other | Other Means | 2,803 | 19.83 |
| OKA | Other | Public Assistance | 174 | 1.23 |
| OKA | White | 3PVROs | 1,214 | 0.90 |
| OKA | White | CILs | 12,422 | 9.19 |
| OKA | White | DMV | 70,955 | 52.49 |
| OKA | White | Libraries | 169 | 0.13 |
| OKA | White | Mail | 7,246 | 5.36 |
| OKA | White | Not Listed | 13,354 | 9.88 |
| OKA | White | OVR | 10,699 | 7.92 |
| OKA | White | Other Means | 15,140 | 11.20 |
| OKA | White | Public Assistance | 3,970 | 2.94 |
| OKE | Black | 3PVROs | 19 | 1.55 |
| OKE | Black | DMV | 492 | 40.07 |
| OKE | Black | Libraries | 7 | 0.57 |
| OKE | Black | Mail | 124 | 10.10 |
| OKE | Black | Not Listed | 152 | 12.38 |
| OKE | Black | OVR | 51 | 4.15 |
| OKE | Black | Other Means | 344 | 28.01 |
| OKE | Black | Public Assistance | 39 | 3.18 |
| OKE | Hispanic | 3PVROs | 36 | 1.14 |
| OKE | Hispanic | DMV | 1,458 | 46.27 |
| OKE | Hispanic | Libraries | 8 | 0.25 |
| OKE | Hispanic | Mail | 218 | 6.92 |
| OKE | Hispanic | Not Listed | 351 | 11.14 |
| OKE | Hispanic | OVR | 203 | 6.44 |
| OKE | Hispanic | Other Means | 802 | 25.45 |
| OKE | Hispanic | Public Assistance | 75 | 2.38 |
| OKE | Other | 3PVROs | 21 | 2.02 |
| OKE | Other | DMV | 222 | 21.33 |

111

| | | | | |
|---|---|---|---|---|
| OKE | Other | Libraries | 2 | 0.19 |
| OKE | Other | Mail | 117 | 11.24 |
| OKE | Other | Not Listed | 128 | 12.30 |
| OKE | Other | OVR | 141 | 13.54 |
| OKE | Other | Other Means | 378 | 36.31 |
| OKE | Other | Public Assistance | 32 | 3.07 |
| OKE | White | 3PVROs | 149 | 0.79 |
| OKE | White | DMV | 9,444 | 50.08 |
| OKE | White | Libraries | 30 | 0.16 |
| OKE | White | Mail | 1,365 | 7.24 |
| OKE | White | Not Listed | 1,767 | 9.37 |
| OKE | White | OVR | 1,258 | 6.67 |
| OKE | White | Other Means | 4,661 | 24.72 |
| OKE | White | Public Assistance | 182 | 0.97 |
| ORA | Black | 3PVROs | 21,014 | 12.77 |
| ORA | Black | Armed Forces | 6 | 0.00 |
| ORA | Black | CILs | 83 | 0.05 |
| ORA | Black | DMV | 53,966 | 32.79 |
| ORA | Black | Libraries | 1,527 | 0.93 |
| ORA | Black | Mail | 15,579 | 9.47 |
| ORA | Black | Not Listed | 45,571 | 27.69 |
| ORA | Black | OVR | 12,802 | 7.78 |
| ORA | Black | Other Means | 12,932 | 7.86 |
| ORA | Black | Public Assistance | 1,111 | 0.68 |
| ORA | Hispanic | 3PVROs | 42,425 | 17.56 |
| ORA | Hispanic | Armed Forces | 4 | 0.00 |
| ORA | Hispanic | CILs | 93 | 0.04 |
| ORA | Hispanic | DMV | 85,753 | 35.50 |
| ORA | Hispanic | Libraries | 1,928 | 0.80 |
| ORA | Hispanic | Mail | 18,338 | 7.59 |
| ORA | Hispanic | Not Listed | 56,242 | 23.28 |
| ORA | Hispanic | OVR | 24,063 | 9.96 |
| ORA | Hispanic | Other Means | 11,764 | 4.87 |
| ORA | Hispanic | Public Assistance | 970 | 0.40 |
| ORA | Other | 3PVROs | 9,659 | 8.50 |
| ORA | Other | Armed Forces | 2 | 0.00 |
| ORA | Other | CILs | 42 | 0.04 |
| ORA | Other | DMV | 30,233 | 26.61 |
| ORA | Other | Libraries | 1,450 | 1.28 |
| ORA | Other | Mail | 14,446 | 12.71 |
| ORA | Other | Not Listed | 26,716 | 23.51 |
| ORA | Other | OVR | 18,787 | 16.53 |
| ORA | Other | Other Means | 11,818 | 10.40 |
| ORA | Other | Public Assistance | 474 | 0.42 |
| ORA | White | 3PVROs | 10,326 | 2.51 |

| ORA | White | Armed Forces | 4 | 0.00 |
|-----|-------|--------------|---|------|
| ORA | White | CILs | 193 | 0.05 |
| ORA | White | DMV | 171,278 | 41.55 |
| ORA | White | Libraries | 3,897 | 0.95 |
| ORA | White | Mail | 60,797 | 14.75 |
| ORA | White | Not Listed | 95,553 | 23.18 |
| ORA | White | OVR | 40,938 | 9.93 |
| ORA | White | Other Means | 28,525 | 6.92 |
| ORA | White | Public Assistance | 662 | 0.16 |
| OSC | Black | 3PVROs | 2,678 | 9.93 |
| OSC | Black | Armed Forces | 1 | 0.00 |
| OSC | Black | CILs | 6 | 0.02 |
| OSC | Black | DMV | 11,923 | 44.20 |
| OSC | Black | Libraries | 138 | 0.51 |
| OSC | Black | Mail | 2,794 | 10.36 |
| OSC | Black | Not Listed | 4,057 | 15.04 |
| OSC | Black | OVR | 2,036 | 7.55 |
| OSC | Black | Other Means | 3,288 | 12.19 |
| OSC | Black | Public Assistance | 55 | 0.20 |
| OSC | Hispanic | 3PVROs | 34,700 | 25.21 |
| OSC | Hispanic | Armed Forces | 1 | 0.00 |
| OSC | Hispanic | CILs | 10 | 0.01 |
| OSC | Hispanic | DMV | 53,333 | 38.75 |
| OSC | Hispanic | Libraries | 354 | 0.26 |
| OSC | Hispanic | Mail | 9,044 | 6.57 |
| OSC | Hispanic | Not Listed | 17,214 | 12.51 |
| OSC | Hispanic | OVR | 10,348 | 7.52 |
| OSC | Hispanic | Other Means | 12,442 | 9.04 |
| OSC | Hispanic | Public Assistance | 204 | 0.15 |
| OSC | Other | 3PVROs | 2,227 | 9.42 |
| OSC | Other | Armed Forces | 1 | 0.00 |
| OSC | Other | CILs | 3 | 0.01 |
| OSC | Other | DMV | 7,161 | 30.31 |
| OSC | Other | Libraries | 93 | 0.39 |
| OSC | Other | Mail | 3,059 | 12.95 |
| OSC | Other | Not Listed | 3,089 | 13.07 |
| OSC | Other | OVR | 3,755 | 15.89 |
| OSC | Other | Other Means | 4,182 | 17.70 |
| OSC | Other | Public Assistance | 59 | 0.25 |
| OSC | White | 3PVROs | 2,362 | 2.59 |
| OSC | White | CILs | 8 | 0.01 |
| OSC | White | DMV | 44,503 | 48.79 |
| OSC | White | Libraries | 272 | 0.30 |
| OSC | White | Mail | 14,543 | 15.94 |
| OSC | White | Not Listed | 12,406 | 13.60 |

| OSC | White | OVR | 8,371 | 9.18 |
| OSC | White | Other Means | 8,640 | 9.47 |
| OSC | White | Public Assistance | 104 | 0.11 |
| PAL | Black | 3PVROs | 12,124 | 7.82 |
| PAL | Black | Armed Forces | 7 | 0.00 |
| PAL | Black | CILs | 28 | 0.02 |
| PAL | Black | DMV | 62,826 | 40.53 |
| PAL | Black | Libraries | 506 | 0.33 |
| PAL | Black | Mail | 13,401 | 8.64 |
| PAL | Black | Not Listed | 23,607 | 15.23 |
| PAL | Black | OVR | 11,291 | 7.28 |
| PAL | Black | Other Means | 30,811 | 19.87 |
| PAL | Black | Public Assistance | 424 | 0.27 |
| PAL | Hispanic | 3PVROs | 8,535 | 5.90 |
| PAL | Hispanic | Armed Forces | 4 | 0.00 |
| PAL | Hispanic | CILs | 18 | 0.01 |
| PAL | Hispanic | DMV | 63,414 | 43.84 |
| PAL | Hispanic | Libraries | 601 | 0.42 |
| PAL | Hispanic | Mail | 13,790 | 9.53 |
| PAL | Hispanic | Not Listed | 16,828 | 11.63 |
| PAL | Hispanic | OVR | 19,057 | 13.17 |
| PAL | Hispanic | Other Means | 22,129 | 15.30 |
| PAL | Hispanic | Public Assistance | 284 | 0.20 |
| PAL | Other | 3PVROs | 9,692 | 10.17 |
| PAL | Other | Armed Forces | 4 | 0.00 |
| PAL | Other | CILs | 7 | 0.01 |
| PAL | Other | DMV | 24,381 | 25.58 |
| PAL | Other | Libraries | 451 | 0.47 |
| PAL | Other | Mail | 12,266 | 12.87 |
| PAL | Other | Not Listed | 12,223 | 12.83 |
| PAL | Other | OVR | 18,643 | 19.56 |
| PAL | Other | Other Means | 17,435 | 18.30 |
| PAL | Other | Public Assistance | 197 | 0.21 |
| PAL | White | 3PVROs | 9,772 | 1.44 |
| PAL | White | Armed Forces | 10 | 0.00 |
| PAL | White | CILs | 45 | 0.01 |
| PAL | White | DMV | 328,196 | 48.29 |
| PAL | White | Libraries | 1,696 | 0.25 |
| PAL | White | Mail | 60,745 | 8.94 |
| PAL | White | Not Listed | 114,255 | 16.81 |
| PAL | White | OVR | 64,281 | 9.46 |
| PAL | White | Other Means | 100,006 | 14.72 |
| PAL | White | Public Assistance | 600 | 0.09 |
| PAS | Black | 3PVROs | 987 | 3.65 |
| PAS | Black | Armed Forces | 1 | 0.00 |

| | | | | |
|---|---|---|---|---|
| PAS | Black | CILs | 3 | 0.01 |
| PAS | Black | DMV | 15,567 | 57.61 |
| PAS | Black | Libraries | 58 | 0.21 |
| PAS | Black | Mail | 1,732 | 6.41 |
| PAS | Black | Not Listed | 3,966 | 14.68 |
| PAS | Black | OVR | 2,267 | 8.39 |
| PAS | Black | Other Means | 2,371 | 8.77 |
| PAS | Black | Public Assistance | 69 | 0.26 |
| PAS | Hispanic | 3PVROs | 1,913 | 3.55 |
| PAS | Hispanic | Armed Forces | 2 | 0.00 |
| PAS | Hispanic | CILs | 3 | 0.01 |
| PAS | Hispanic | DMV | 30,786 | 57.20 |
| PAS | Hispanic | Libraries | 130 | 0.24 |
| PAS | Hispanic | Mail | 3,736 | 6.94 |
| PAS | Hispanic | Not Listed | 6,647 | 12.35 |
| PAS | Hispanic | OVR | 5,887 | 10.94 |
| PAS | Hispanic | Other Means | 4,534 | 8.42 |
| PAS | Hispanic | Public Assistance | 184 | 0.34 |
| PAS | Other | 3PVROs | 1,587 | 4.95 |
| PAS | Other | Armed Forces | 6 | 0.02 |
| PAS | Other | CILs | 3 | 0.01 |
| PAS | Other | DMV | 12,427 | 38.77 |
| PAS | Other | Libraries | 106 | 0.33 |
| PAS | Other | Mail | 3,397 | 10.60 |
| PAS | Other | Not Listed | 4,173 | 13.02 |
| PAS | Other | OVR | 5,777 | 18.02 |
| PAS | Other | Other Means | 4,501 | 14.04 |
| PAS | Other | Public Assistance | 73 | 0.23 |
| PAS | White | 3PVROs | 7,847 | 2.39 |
| PAS | White | Armed Forces | 12 | 0.00 |
| PAS | White | CILs | 39 | 0.01 |
| PAS | White | DMV | 186,273 | 56.71 |
| PAS | White | Libraries | 856 | 0.26 |
| PAS | White | Mail | 25,223 | 7.68 |
| PAS | White | Not Listed | 51,527 | 15.69 |
| PAS | White | OVR | 29,205 | 8.89 |
| PAS | White | Other Means | 27,019 | 8.23 |
| PAS | White | Public Assistance | 469 | 0.14 |
| PIN | Black | 3PVROs | 6,245 | 9.80 |
| PIN | Black | Armed Forces | 2 | 0.00 |
| PIN | Black | CILs | 14 | 0.02 |
| PIN | Black | DMV | 26,290 | 41.27 |
| PIN | Black | Libraries | 222 | 0.35 |
| PIN | Black | Mail | 6,270 | 9.84 |
| PIN | Black | Not Listed | 15,312 | 24.04 |

115

| PIN | Black | OVR | 3,617 | 5.68 |
|---|---|---|---|---|
| PIN | Black | Other Means | 5,554 | 8.72 |
| PIN | Black | Public Assistance | 172 | 0.27 |
| PIN | Hispanic | 3PVROs | 1,669 | 3.68 |
| PIN | Hispanic | CILs | 6 | 0.01 |
| PIN | Hispanic | DMV | 22,084 | 48.72 |
| PIN | Hispanic | Libraries | 264 | 0.58 |
| PIN | Hispanic | Mail | 4,561 | 10.06 |
| PIN | Hispanic | Not Listed | 7,375 | 16.27 |
| PIN | Hispanic | OVR | 5,264 | 11.61 |
| PIN | Hispanic | Other Means | 4,029 | 8.89 |
| PIN | Hispanic | Public Assistance | 73 | 0.16 |
| PIN | Other | 3PVROs | 3,815 | 6.72 |
| PIN | Other | Armed Forces | 1 | 0.00 |
| PIN | Other | CILs | 11 | 0.02 |
| PIN | Other | DMV | 18,026 | 31.76 |
| PIN | Other | Libraries | 342 | 0.60 |
| PIN | Other | Mail | 7,803 | 13.75 |
| PIN | Other | Not Listed | 9,328 | 16.43 |
| PIN | Other | OVR | 9,139 | 16.10 |
| PIN | Other | Other Means | 8,197 | 14.44 |
| PIN | Other | Public Assistance | 97 | 0.17 |
| PIN | White | 3PVROs | 10,054 | 1.72 |
| PIN | White | Armed Forces | 3 | 0.00 |
| PIN | White | CILs | 65 | 0.01 |
| PIN | White | DMV | 292,066 | 50.00 |
| PIN | White | Libraries | 2,809 | 0.48 |
| PIN | White | Mail | 64,289 | 11.01 |
| PIN | White | Not Listed | 126,063 | 21.58 |
| PIN | White | OVR | 49,083 | 8.40 |
| PIN | White | Other Means | 39,175 | 6.71 |
| PIN | White | Public Assistance | 499 | 0.09 |
| POL | Black | 3PVROs | 4,222 | 5.95 |
| POL | Black | Armed Forces | 70 | 0.10 |
| POL | Black | CILs | 2 | 0.00 |
| POL | Black | DMV | 30,232 | 42.62 |
| POL | Black | Libraries | 121 | 0.17 |
| POL | Black | Mail | 6,669 | 9.40 |
| POL | Black | Not Listed | 11,116 | 15.67 |
| POL | Black | OVR | 4,362 | 6.15 |
| POL | Black | Other Means | 13,551 | 19.10 |
| POL | Black | Public Assistance | 588 | 0.83 |
| POL | Hispanic | 3PVROs | 12,986 | 11.57 |
| POL | Hispanic | Armed Forces | 86 | 0.08 |
| POL | Hispanic | CILs | 3 | 0.00 |

116

| | | | | |
|---|---|---|---|---|
| POL | Hispanic | DMV | 54,510 | 48.56 |
| POL | Hispanic | Libraries | 101 | 0.09 |
| POL | Hispanic | Mail | 7,420 | 6.61 |
| POL | Hispanic | Not Listed | 17,773 | 15.83 |
| POL | Hispanic | OVR | 9,022 | 8.04 |
| POL | Hispanic | Other Means | 9,754 | 8.69 |
| POL | Hispanic | Public Assistance | 594 | 0.53 |
| POL | Other | 3PVROs | 2,288 | 6.52 |
| POL | Other | Armed Forces | 236 | 0.67 |
| POL | Other | CILs | 3 | 0.01 |
| POL | Other | DMV | 8,496 | 24.22 |
| POL | Other | Libraries | 60 | 0.17 |
| POL | Other | Mail | 4,732 | 13.49 |
| POL | Other | Not Listed | 5,005 | 14.27 |
| POL | Other | OVR | 5,195 | 14.81 |
| POL | Other | Other Means | 8,851 | 25.23 |
| POL | Other | Public Assistance | 215 | 0.61 |
| POL | White | 3PVROs | 4,442 | 1.39 |
| POL | White | Armed Forces | 478 | 0.15 |
| POL | White | CILs | 5 | 0.00 |
| POL | White | DMV | 154,299 | 48.14 |
| POL | White | Libraries | 234 | 0.07 |
| POL | White | Mail | 36,204 | 11.29 |
| POL | White | Not Listed | 37,814 | 11.80 |
| POL | White | OVR | 26,802 | 8.36 |
| POL | White | Other Means | 59,427 | 18.54 |
| POL | White | Public Assistance | 847 | 0.26 |
| PUT | Black | 3PVROs | 349 | 4.89 |
| PUT | Black | DMV | 2,877 | 40.32 |
| PUT | Black | Libraries | 4 | 0.06 |
| PUT | Black | Mail | 713 | 9.99 |
| PUT | Black | Not Listed | 1,345 | 18.85 |
| PUT | Black | OVR | 272 | 3.81 |
| PUT | Black | Other Means | 1,484 | 20.80 |
| PUT | Black | Public Assistance | 92 | 1.29 |
| PUT | Hispanic | 3PVROs | 87 | 3.29 |
| PUT | Hispanic | DMV | 1,328 | 50.26 |
| PUT | Hispanic | Libraries | 1 | 0.04 |
| PUT | Hispanic | Mail | 224 | 8.48 |
| PUT | Hispanic | Not Listed | 347 | 13.13 |
| PUT | Hispanic | OVR | 209 | 7.91 |
| PUT | Hispanic | Other Means | 429 | 16.24 |
| PUT | Hispanic | Public Assistance | 17 | 0.64 |
| PUT | Other | 3PVROs | 101 | 5.23 |
| PUT | Other | DMV | 385 | 19.95 |

117

| | | | | |
|---|---|---|---|---|
| PUT | Other | Libraries | 3 | 0.16 |
| PUT | Other | Mail | 278 | 14.40 |
| PUT | Other | Not Listed | 238 | 12.33 |
| PUT | Other | OVR | 278 | 14.40 |
| PUT | Other | Other Means | 629 | 32.59 |
| PUT | Other | Public Assistance | 18 | 0.93 |
| PUT | White | 3PVROs | 481 | 1.13 |
| PUT | White | CILs | 1 | 0.00 |
| PUT | White | DMV | 20,275 | 47.80 |
| PUT | White | Libraries | 23 | 0.05 |
| PUT | White | Mail | 4,079 | 9.62 |
| PUT | White | Not Listed | 6,025 | 14.21 |
| PUT | White | OVR | 2,736 | 6.45 |
| PUT | White | Other Means | 8,652 | 20.40 |
| PUT | White | Public Assistance | 140 | 0.33 |
| SAN | Black | 3PVROs | 335 | 4.51 |
| SAN | Black | Armed Forces | 1 | 0.01 |
| SAN | Black | CILs | 1 | 0.01 |
| SAN | Black | DMV | 3,990 | 53.76 |
| SAN | Black | Libraries | 10 | 0.13 |
| SAN | Black | Mail | 648 | 8.73 |
| SAN | Black | Not Listed | 1,137 | 15.32 |
| SAN | Black | OVR | 420 | 5.66 |
| SAN | Black | Other Means | 845 | 11.39 |
| SAN | Black | Public Assistance | 35 | 0.47 |
| SAN | Hispanic | 3PVROs | 65 | 1.27 |
| SAN | Hispanic | CILs | 1 | 0.02 |
| SAN | Hispanic | DMV | 2,903 | 56.93 |
| SAN | Hispanic | Libraries | 14 | 0.27 |
| SAN | Hispanic | Mail | 454 | 8.90 |
| SAN | Hispanic | Not Listed | 636 | 12.47 |
| SAN | Hispanic | OVR | 500 | 9.81 |
| SAN | Hispanic | Other Means | 508 | 9.96 |
| SAN | Hispanic | Public Assistance | 18 | 0.35 |
| SAN | Other | 3PVROs | 223 | 2.28 |
| SAN | Other | Armed Forces | 3 | 0.03 |
| SAN | Other | CILs | 3 | 0.03 |
| SAN | Other | DMV | 3,747 | 38.25 |
| SAN | Other | Libraries | 33 | 0.34 |
| SAN | Other | Mail | 1,389 | 14.18 |
| SAN | Other | Not Listed | 1,114 | 11.37 |
| SAN | Other | OVR | 1,435 | 14.65 |
| SAN | Other | Other Means | 1,798 | 18.35 |
| SAN | Other | Public Assistance | 52 | 0.53 |
| SAN | White | 3PVROs | 1,266 | 0.89 |

| SAN | White | Armed Forces | 12 | 0.01 |
|---|---|---|---|---|
| SAN | White | CILs | 34 | 0.02 |
| SAN | White | DMV | 83,142 | 58.50 |
| SAN | White | Libraries | 253 | 0.18 |
| SAN | White | Mail | 12,794 | 9.00 |
| SAN | White | Not Listed | 17,289 | 12.16 |
| SAN | White | OVR | 8,592 | 6.05 |
| SAN | White | Other Means | 18,337 | 12.90 |
| SAN | White | Public Assistance | 402 | 0.28 |
| SAR | Black | 3PVROs | 545 | 4.58 |
| SAR | Black | CILs | 1 | 0.01 |
| SAR | Black | DMV | 5,588 | 46.94 |
| SAR | Black | Libraries | 17 | 0.14 |
| SAR | Black | Mail | 676 | 5.68 |
| SAR | Black | Not Listed | 1,906 | 16.01 |
| SAR | Black | OVR | 630 | 5.29 |
| SAR | Black | Other Means | 2,485 | 20.88 |
| SAR | Black | Public Assistance | 56 | 0.47 |
| SAR | Hispanic | 3PVROs | 345 | 1.95 |
| SAR | Hispanic | DMV | 9,128 | 51.48 |
| SAR | Hispanic | Libraries | 21 | 0.12 |
| SAR | Hispanic | Mail | 1,022 | 5.76 |
| SAR | Hispanic | Not Listed | 1,897 | 10.70 |
| SAR | Hispanic | OVR | 1,961 | 11.06 |
| SAR | Hispanic | Other Means | 3,271 | 18.45 |
| SAR | Hispanic | Public Assistance | 87 | 0.49 |
| SAR | Other | 3PVROs | 824 | 3.24 |
| SAR | Other | CILs | 3 | 0.01 |
| SAR | Other | DMV | 6,186 | 24.36 |
| SAR | Other | Libraries | 51 | 0.20 |
| SAR | Other | Mail | 2,104 | 8.29 |
| SAR | Other | Not Listed | 2,622 | 10.33 |
| SAR | Other | OVR | 7,712 | 30.37 |
| SAR | Other | Other Means | 5,839 | 22.99 |
| SAR | Other | Public Assistance | 53 | 0.21 |
| SAR | White | 3PVROs | 1,977 | 0.62 |
| SAR | White | Armed Forces | 2 | 0.00 |
| SAR | White | CILs | 10 | 0.00 |
| SAR | White | DMV | 182,318 | 57.04 |
| SAR | White | Libraries | 302 | 0.09 |
| SAR | White | Mail | 18,517 | 5.79 |
| SAR | White | Not Listed | 38,977 | 12.19 |
| SAR | White | OVR | 23,828 | 7.45 |
| SAR | White | Other Means | 53,375 | 16.70 |
| SAR | White | Public Assistance | 326 | 0.10 |

119

| | | | | |
|---|---|---|---|---|
| SEM | Black | 3PVROs | 4,715 | 11.94 |
| SEM | Black | CILs | 8 | 0.02 |
| SEM | Black | DMV | 13,876 | 35.15 |
| SEM | Black | Libraries | 385 | 0.98 |
| SEM | Black | Mail | 3,702 | 9.38 |
| SEM | Black | Not Listed | 8,479 | 21.48 |
| SEM | Black | OVR | 4,004 | 10.14 |
| SEM | Black | Other Means | 4,080 | 10.34 |
| SEM | Black | Public Assistance | 225 | 0.57 |
| SEM | Hispanic | 3PVROs | 7,083 | 11.67 |
| SEM | Hispanic | CILs | 34 | 0.06 |
| SEM | Hispanic | DMV | 22,854 | 37.66 |
| SEM | Hispanic | Libraries | 597 | 0.98 |
| SEM | Hispanic | Mail | 6,644 | 10.95 |
| SEM | Hispanic | Not Listed | 9,685 | 15.96 |
| SEM | Hispanic | OVR | 8,212 | 13.53 |
| SEM | Hispanic | Other Means | 5,189 | 8.55 |
| SEM | Hispanic | Public Assistance | 380 | 0.63 |
| SEM | Other | 3PVROs | 4,105 | 10.42 |
| SEM | Other | CILs | 10 | 0.03 |
| SEM | Other | DMV | 8,861 | 22.50 |
| SEM | Other | Libraries | 418 | 1.06 |
| SEM | Other | Mail | 6,252 | 15.87 |
| SEM | Other | Not Listed | 6,367 | 16.16 |
| SEM | Other | OVR | 8,220 | 20.87 |
| SEM | Other | Other Means | 5,002 | 12.70 |
| SEM | Other | Public Assistance | 155 | 0.39 |
| SEM | White | 3PVROs | 6,907 | 3.13 |
| SEM | White | Armed Forces | 1 | 0.00 |
| SEM | White | CILs | 54 | 0.02 |
| SEM | White | DMV | 87,380 | 39.59 |
| SEM | White | Libraries | 2,275 | 1.03 |
| SEM | White | Mail | 33,171 | 15.03 |
| SEM | White | Not Listed | 47,590 | 21.56 |
| SEM | White | OVR | 26,263 | 11.90 |
| SEM | White | Other Means | 16,624 | 7.53 |
| SEM | White | Public Assistance | 464 | 0.21 |
| STJ | Black | 3PVROs | 813 | 7.31 |
| STJ | Black | DMV | 5,916 | 53.23 |
| STJ | Black | Libraries | 47 | 0.42 |
| STJ | Black | Mail | 841 | 7.57 |
| STJ | Black | Not Listed | 1,715 | 15.43 |
| STJ | Black | OVR | 666 | 5.99 |
| STJ | Black | Other Means | 1,068 | 9.61 |
| STJ | Black | Public Assistance | 49 | 0.44 |

120

| | | | | |
|---|---|---|---|---|
| STJ | Hispanic | 3PVROs | 217 | 1.85 |
| STJ | Hispanic | DMV | 6,949 | 59.26 |
| STJ | Hispanic | Libraries | 50 | 0.43 |
| STJ | Hispanic | Mail | 855 | 7.29 |
| STJ | Hispanic | Not Listed | 1,344 | 11.46 |
| STJ | Hispanic | OVR | 1,298 | 11.07 |
| STJ | Hispanic | Other Means | 993 | 8.47 |
| STJ | Hispanic | Public Assistance | 20 | 0.17 |
| STJ | Other | 3PVROs | 585 | 3.94 |
| STJ | Other | CILs | 3 | 0.02 |
| STJ | Other | DMV | 6,473 | 43.58 |
| STJ | Other | Libraries | 107 | 0.72 |
| STJ | Other | Mail | 1,603 | 10.79 |
| STJ | Other | Not Listed | 1,873 | 12.61 |
| STJ | Other | OVR | 2,499 | 16.82 |
| STJ | Other | Other Means | 1,694 | 11.41 |
| STJ | Other | Public Assistance | 16 | 0.11 |
| STJ | White | 3PVROs | 2,148 | 1.04 |
| STJ | White | CILs | 4 | 0.00 |
| STJ | White | DMV | 127,478 | 61.88 |
| STJ | White | Libraries | 861 | 0.42 |
| STJ | White | Mail | 16,598 | 8.06 |
| STJ | White | Not Listed | 28,213 | 13.70 |
| STJ | White | OVR | 15,275 | 7.42 |
| STJ | White | Other Means | 15,231 | 7.39 |
| STJ | White | Public Assistance | 186 | 0.09 |
| STL | Black | 3PVROs | 1,992 | 4.12 |
| STL | Black | Armed Forces | 1 | 0.00 |
| STL | Black | CILs | 4 | 0.01 |
| STL | Black | DMV | 23,089 | 47.71 |
| STL | Black | Libraries | 42 | 0.09 |
| STL | Black | Mail | 4,722 | 9.76 |
| STL | Black | Not Listed | 6,517 | 13.47 |
| STL | Black | OVR | 3,340 | 6.90 |
| STL | Black | Other Means | 8,426 | 17.41 |
| STL | Black | Public Assistance | 257 | 0.53 |
| STL | Hispanic | 3PVROs | 644 | 1.81 |
| STL | Hispanic | CILs | 2 | 0.01 |
| STL | Hispanic | DMV | 18,915 | 53.20 |
| STL | Hispanic | Libraries | 16 | 0.05 |
| STL | Hispanic | Mail | 3,124 | 8.79 |
| STL | Hispanic | Not Listed | 3,871 | 10.89 |
| STL | Hispanic | OVR | 4,088 | 11.50 |
| STL | Hispanic | Other Means | 4,753 | 13.37 |
| STL | Hispanic | Public Assistance | 142 | 0.40 |

121

| STL | Other | 3PVROs | 609 | 3.76 |
|-----|-------|--------|-----|------|
| STL | Other | CILs | 2 | 0.01 |
| STL | Other | DMV | 4,923 | 30.36 |
| STL | Other | Libraries | 24 | 0.15 |
| STL | Other | Mail | 2,252 | 13.89 |
| STL | Other | Not Listed | 1,871 | 11.54 |
| STL | Other | OVR | 2,994 | 18.46 |
| STL | Other | Other Means | 3,459 | 21.33 |
| STL | Other | Public Assistance | 81 | 0.50 |
| STL | White | 3PVROs | 1,173 | 0.73 |
| STL | White | CILs | 5 | 0.00 |
| STL | White | DMV | 90,447 | 56.25 |
| STL | White | Libraries | 112 | 0.07 |
| STL | White | Mail | 15,761 | 9.80 |
| STL | White | Not Listed | 18,523 | 11.52 |
| STL | White | OVR | 14,011 | 8.71 |
| STL | White | Other Means | 20,477 | 12.74 |
| STL | White | Public Assistance | 274 | 0.17 |
| SUM | Black | 3PVROs | 132 | 3.55 |
| SUM | Black | DMV | 1,644 | 44.16 |
| SUM | Black | Libraries | 3 | 0.08 |
| SUM | Black | Mail | 432 | 11.60 |
| SUM | Black | Not Listed | 634 | 17.03 |
| SUM | Black | OVR | 155 | 4.16 |
| SUM | Black | Other Means | 715 | 19.20 |
| SUM | Black | Public Assistance | 8 | 0.21 |
| SUM | Hispanic | 3PVROs | 64 | 1.93 |
| SUM | Hispanic | DMV | 1,750 | 52.85 |
| SUM | Hispanic | Libraries | 4 | 0.12 |
| SUM | Hispanic | Mail | 286 | 8.64 |
| SUM | Hispanic | Not Listed | 374 | 11.30 |
| SUM | Hispanic | OVR | 223 | 6.74 |
| SUM | Hispanic | Other Means | 603 | 18.21 |
| SUM | Hispanic | Public Assistance | 7 | 0.21 |
| SUM | Other | 3PVROs | 103 | 1.30 |
| SUM | Other | Armed Forces | 1 | 0.01 |
| SUM | Other | DMV | 1,760 | 22.19 |
| SUM | Other | Libraries | 2 | 0.03 |
| SUM | Other | Mail | 1,524 | 19.21 |
| SUM | Other | Not Listed | 391 | 4.93 |
| SUM | Other | OVR | 527 | 6.64 |
| SUM | Other | Other Means | 3,619 | 45.63 |
| SUM | Other | Public Assistance | 5 | 0.06 |
| SUM | White | 3PVROs | 393 | 0.35 |
| SUM | White | CILs | 1 | 0.00 |

122

| SUM | White | DMV | 66,553 | 59.50 |
|---|---|---|---|---|
| SUM | White | Libraries | 35 | 0.03 |
| SUM | White | Mail | 17,223 | 15.40 |
| SUM | White | Not Listed | 6,781 | 6.06 |
| SUM | White | OVR | 6,153 | 5.50 |
| SUM | White | Other Means | 14,689 | 13.13 |
| SUM | White | Public Assistance | 23 | 0.02 |
| SUW | Black | 3PVROs | 58 | 2.21 |
| SUW | Black | Armed Forces | 2 | 0.08 |
| SUW | Black | CILs | 1 | 0.04 |
| SUW | Black | DMV | 1,073 | 40.97 |
| SUW | Black | Libraries | 1 | 0.04 |
| SUW | Black | Mail | 249 | 9.51 |
| SUW | Black | Not Listed | 562 | 21.46 |
| SUW | Black | OVR | 107 | 4.09 |
| SUW | Black | Other Means | 529 | 20.20 |
| SUW | Black | Public Assistance | 37 | 1.41 |
| SUW | Hispanic | 3PVROs | 23 | 1.65 |
| SUW | Hispanic | CILs | 2 | 0.14 |
| SUW | Hispanic | DMV | 714 | 51.29 |
| SUW | Hispanic | Libraries | 1 | 0.07 |
| SUW | Hispanic | Mail | 97 | 6.97 |
| SUW | Hispanic | Not Listed | 150 | 10.78 |
| SUW | Hispanic | OVR | 166 | 11.93 |
| SUW | Hispanic | Other Means | 232 | 16.67 |
| SUW | Hispanic | Public Assistance | 7 | 0.50 |
| SUW | Other | 3PVROs | 28 | 2.83 |
| SUW | Other | DMV | 215 | 21.72 |
| SUW | Other | Libraries | 1 | 0.10 |
| SUW | Other | Mail | 150 | 15.15 |
| SUW | Other | Not Listed | 141 | 14.24 |
| SUW | Other | OVR | 183 | 18.48 |
| SUW | Other | Other Means | 257 | 25.96 |
| SUW | Other | Public Assistance | 15 | 1.52 |
| SUW | White | 3PVROs | 162 | 0.63 |
| SUW | White | Armed Forces | 1 | 0.00 |
| SUW | White | CILs | 6 | 0.02 |
| SUW | White | DMV | 12,625 | 49.48 |
| SUW | White | Libraries | 12 | 0.05 |
| SUW | White | Mail | 1,944 | 7.62 |
| SUW | White | Not Listed | 3,875 | 15.19 |
| SUW | White | OVR | 1,858 | 7.28 |
| SUW | White | Other Means | 4,934 | 19.34 |
| SUW | White | Public Assistance | 97 | 0.38 |
| TAY | Black | 3PVROs | 84 | 4.75 |

123

| | | | | |
|---|---|---|---|---|
| TAY | Black | Armed Forces | 1 | 0.06 |
| TAY | Black | DMV | 435 | 24.59 |
| TAY | Black | Libraries | 3 | 0.17 |
| TAY | Black | Mail | 170 | 9.61 |
| TAY | Black | Not Listed | 508 | 28.72 |
| TAY | Black | OVR | 45 | 2.54 |
| TAY | Black | Other Means | 484 | 27.36 |
| TAY | Black | Public Assistance | 39 | 2.20 |
| TAY | Hispanic | 3PVROs | 3 | 1.97 |
| TAY | Hispanic | DMV | 46 | 30.26 |
| TAY | Hispanic | Libraries | 3 | 1.97 |
| TAY | Hispanic | Mail | 12 | 7.89 |
| TAY | Hispanic | Not Listed | 27 | 17.76 |
| TAY | Hispanic | OVR | 12 | 7.89 |
| TAY | Hispanic | Other Means | 47 | 30.92 |
| TAY | Hispanic | Public Assistance | 2 | 1.32 |
| TAY | Other | 3PVROs | 15 | 3.46 |
| TAY | Other | DMV | 65 | 14.98 |
| TAY | Other | Libraries | 1 | 0.23 |
| TAY | Other | Mail | 66 | 15.21 |
| TAY | Other | Not Listed | 76 | 17.51 |
| TAY | Other | OVR | 49 | 11.29 |
| TAY | Other | Other Means | 157 | 36.18 |
| TAY | Other | Public Assistance | 5 | 1.15 |
| TAY | White | 3PVROs | 148 | 1.31 |
| TAY | White | DMV | 3,828 | 33.95 |
| TAY | White | Libraries | 11 | 0.10 |
| TAY | White | Mail | 1,168 | 10.36 |
| TAY | White | Not Listed | 1,925 | 17.07 |
| TAY | White | OVR | 738 | 6.55 |
| TAY | White | Other Means | 3,389 | 30.06 |
| TAY | White | Public Assistance | 68 | 0.60 |
| UNI | Black | 3PVROs | 1 | 0.14 |
| UNI | Black | CILs | 2 | 0.28 |
| UNI | Black | DMV | 78 | 11.08 |
| UNI | Black | Libraries | 9 | 1.28 |
| UNI | Black | Mail | 40 | 5.68 |
| UNI | Black | Not Listed | 162 | 23.01 |
| UNI | Black | OVR | 45 | 6.39 |
| UNI | Black | Other Means | 361 | 51.28 |
| UNI | Black | Public Assistance | 6 | 0.85 |
| UNI | Hispanic | DMV | 27 | 17.65 |
| UNI | Hispanic | Libraries | 3 | 1.96 |
| UNI | Hispanic | Mail | 5 | 3.27 |
| UNI | Hispanic | Not Listed | 21 | 13.73 |

124

| UNI | Hispanic | OVR | 24 | 15.69 |
| UNI | Hispanic | Other Means | 72 | 47.06 |
| UNI | Hispanic | Public Assistance | 1 | 0.65 |
| UNI | Other | DMV | 20 | 9.95 |
| UNI | Other | Libraries | 3 | 1.49 |
| UNI | Other | Mail | 24 | 11.94 |
| UNI | Other | Not Listed | 22 | 10.95 |
| UNI | Other | OVR | 44 | 21.89 |
| UNI | Other | Other Means | 86 | 42.79 |
| UNI | Other | Public Assistance | 2 | 1.00 |
| UNI | White | 3PVROs | 2 | 0.03 |
| UNI | White | CILs | 7 | 0.11 |
| UNI | White | DMV | 859 | 12.91 |
| UNI | White | Libraries | 64 | 0.96 |
| UNI | White | Mail | 341 | 5.12 |
| UNI | White | Not Listed | 1,091 | 16.40 |
| UNI | White | OVR | 557 | 8.37 |
| UNI | White | Other Means | 3,707 | 55.71 |
| UNI | White | Public Assistance | 26 | 0.39 |
| VOL | Black | 3PVROs | 4,205 | 10.94 |
| VOL | Black | Armed Forces | 2 | 0.01 |
| VOL | Black | CILs | 10 | 0.03 |
| VOL | Black | DMV | 15,529 | 40.40 |
| VOL | Black | Libraries | 531 | 1.38 |
| VOL | Black | Mail | 3,728 | 9.70 |
| VOL | Black | Not Listed | 8,659 | 22.53 |
| VOL | Black | OVR | 2,391 | 6.22 |
| VOL | Black | Other Means | 3,204 | 8.33 |
| VOL | Black | Public Assistance | 182 | 0.47 |
| VOL | Hispanic | 3PVROs | 5,258 | 11.11 |
| VOL | Hispanic | Armed Forces | 1 | 0.00 |
| VOL | Hispanic | CILs | 26 | 0.05 |
| VOL | Hispanic | DMV | 21,988 | 46.44 |
| VOL | Hispanic | Libraries | 504 | 1.06 |
| VOL | Hispanic | Mail | 3,853 | 8.14 |
| VOL | Hispanic | Not Listed | 7,871 | 16.63 |
| VOL | Hispanic | OVR | 4,524 | 9.56 |
| VOL | Hispanic | Other Means | 3,149 | 6.65 |
| VOL | Hispanic | Public Assistance | 169 | 0.36 |
| VOL | Other | 3PVROs | 2,399 | 9.51 |
| VOL | Other | CILs | 4 | 0.02 |
| VOL | Other | DMV | 6,127 | 24.30 |
| VOL | Other | Libraries | 608 | 2.41 |
| VOL | Other | Mail | 3,547 | 14.07 |
| VOL | Other | Not Listed | 4,675 | 18.54 |

125

| VOL | Other | OVR | 4,433 | 17.58 |
|---|---|---|---|---|
| VOL | Other | Other Means | 3,320 | 13.17 |
| VOL | Other | Public Assistance | 104 | 0.41 |
| VOL | White | 3PVROs | 8,717 | 2.66 |
| VOL | White | Armed Forces | 9 | 0.00 |
| VOL | White | CILs | 41 | 0.01 |
| VOL | White | DMV | 164,495 | 50.11 |
| VOL | White | Libraries | 5,222 | 1.59 |
| VOL | White | Mail | 41,436 | 12.62 |
| VOL | White | Not Listed | 63,476 | 19.34 |
| VOL | White | OVR | 25,751 | 7.84 |
| VOL | White | Other Means | 18,642 | 5.68 |
| VOL | White | Public Assistance | 478 | 0.15 |
| WAK | Black | 3PVROs | 136 | 5.58 |
| WAK | Black | Armed Forces | 1 | 0.04 |
| WAK | Black | DMV | 983 | 40.35 |
| WAK | Black | Libraries | 5 | 0.21 |
| WAK | Black | Mail | 228 | 9.36 |
| WAK | Black | Not Listed | 395 | 16.22 |
| WAK | Black | OVR | 179 | 7.35 |
| WAK | Black | Other Means | 494 | 20.28 |
| WAK | Black | Public Assistance | 15 | 0.62 |
| WAK | Hispanic | 3PVROs | 5 | 1.29 |
| WAK | Hispanic | DMV | 198 | 50.90 |
| WAK | Hispanic | Libraries | 1 | 0.26 |
| WAK | Hispanic | Mail | 37 | 9.51 |
| WAK | Hispanic | Not Listed | 35 | 9.00 |
| WAK | Hispanic | OVR | 58 | 14.91 |
| WAK | Hispanic | Other Means | 52 | 13.37 |
| WAK | Hispanic | Public Assistance | 3 | 0.77 |
| WAK | Other | 3PVROs | 34 | 4.50 |
| WAK | Other | DMV | 181 | 23.94 |
| WAK | Other | Libraries | 3 | 0.40 |
| WAK | Other | Mail | 106 | 14.02 |
| WAK | Other | Not Listed | 98 | 12.96 |
| WAK | Other | OVR | 187 | 24.74 |
| WAK | Other | Other Means | 145 | 19.18 |
| WAK | Other | Public Assistance | 2 | 0.26 |
| WAK | White | 3PVROs | 146 | 0.67 |
| WAK | White | CILs | 4 | 0.02 |
| WAK | White | DMV | 10,661 | 48.65 |
| WAK | White | Libraries | 15 | 0.07 |
| WAK | White | Mail | 1,564 | 7.14 |
| WAK | White | Not Listed | 2,855 | 13.03 |
| WAK | White | OVR | 2,051 | 9.36 |

126

| WAK | White | Other Means | 4,578 | 20.89 |
| WAK | White | Public Assistance | 39 | 0.18 |
| WAL | Black | 3PVROs | 81 | 4.27 |
| WAL | Black | DMV | 795 | 41.91 |
| WAL | Black | Libraries | 86 | 4.53 |
| WAL | Black | Mail | 45 | 2.37 |
| WAL | Black | Not Listed | 307 | 16.18 |
| WAL | Black | OVR | 133 | 7.01 |
| WAL | Black | Other Means | 423 | 22.30 |
| WAL | Black | Public Assistance | 27 | 1.42 |
| WAL | Hispanic | 3PVROs | 26 | 1.53 |
| WAL | Hispanic | CILs | 1 | 0.06 |
| WAL | Hispanic | DMV | 899 | 52.82 |
| WAL | Hispanic | Libraries | 52 | 3.06 |
| WAL | Hispanic | Mail | 22 | 1.29 |
| WAL | Hispanic | Not Listed | 146 | 8.58 |
| WAL | Hispanic | OVR | 190 | 11.16 |
| WAL | Hispanic | Other Means | 348 | 20.45 |
| WAL | Hispanic | Public Assistance | 18 | 1.06 |
| WAL | Other | 3PVROs | 66 | 2.44 |
| WAL | Other | CILs | 1 | 0.04 |
| WAL | Other | DMV | 773 | 28.60 |
| WAL | Other | Libraries | 196 | 7.25 |
| WAL | Other | Mail | 67 | 2.48 |
| WAL | Other | Not Listed | 269 | 9.95 |
| WAL | Other | OVR | 552 | 20.42 |
| WAL | Other | Other Means | 745 | 27.56 |
| WAL | Other | Public Assistance | 34 | 1.26 |
| WAL | White | 3PVROs | 476 | 0.83 |
| WAL | White | Armed Forces | 4 | 0.01 |
| WAL | White | CILs | 17 | 0.03 |
| WAL | White | DMV | 30,481 | 53.34 |
| WAL | White | Libraries | 2,046 | 3.58 |
| WAL | White | Mail | 1,407 | 2.46 |
| WAL | White | Not Listed | 6,459 | 11.30 |
| WAL | White | OVR | 4,245 | 7.43 |
| WAL | White | Other Means | 11,669 | 20.42 |
| WAL | White | Public Assistance | 343 | 0.60 |
| WAS | Black | 3PVROs | 34 | 1.90 |
| WAS | Black | CILs | 2 | 0.11 |
| WAS | Black | DMV | 629 | 35.10 |
| WAS | Black | Libraries | 3 | 0.17 |
| WAS | Black | Mail | 182 | 10.16 |
| WAS | Black | Not Listed | 164 | 9.15 |
| WAS | Black | OVR | 64 | 3.57 |

| | | | | |
|---|---|---|---|---|
| WAS | Black | Other Means | 647 | 36.10 |
| WAS | Black | Public Assistance | 67 | 3.74 |
| WAS | Hispanic | 3PVROs | 1 | 0.39 |
| WAS | Hispanic | DMV | 127 | 49.03 |
| WAS | Hispanic | Mail | 2 | 0.77 |
| WAS | Hispanic | Not Listed | 28 | 10.81 |
| WAS | Hispanic | OVR | 25 | 9.65 |
| WAS | Hispanic | Other Means | 72 | 27.80 |
| WAS | Hispanic | Public Assistance | 4 | 1.54 |
| WAS | Other | 3PVROs | 11 | 1.75 |
| WAS | Other | DMV | 152 | 24.17 |
| WAS | Other | Libraries | 1 | 0.16 |
| WAS | Other | Mail | 28 | 4.45 |
| WAS | Other | Not Listed | 70 | 11.13 |
| WAS | Other | OVR | 87 | 13.83 |
| WAS | Other | Other Means | 256 | 40.70 |
| WAS | Other | Public Assistance | 24 | 3.82 |
| WAS | White | 3PVROs | 190 | 1.22 |
| WAS | White | DMV | 6,887 | 44.30 |
| WAS | White | Libraries | 23 | 0.15 |
| WAS | White | Mail | 813 | 5.23 |
| WAS | White | Not Listed | 1,396 | 8.98 |
| WAS | White | OVR | 910 | 5.85 |
| WAS | White | Other Means | 5,077 | 32.66 |
| WAS | White | Public Assistance | 251 | 1.61 |

# A.IV   Curriculum vitae of Daniel A. Smith

*8 October 2023*

**DANIEL A. SMITH**
*Curriculum Vitae*

**Mailing Address**
Department of Political Science
234 Anderson Hall
PO Box 117325
University of Florida
Gainesville, FL  32611-7325

**Contact**
Office: 303 Anderson Hall
Phone: 352.273.2346
Email: electionsmith@gmail.com dasmith@ufl.edu
Homepage: people.clas.ufl.edu/dasmith/
Google Scholar

**EDUCATION**
*University of Wisconsin-Madison*
> Ph.D., Political Science, 1994
> M.A., Political Science, 1989

*The Pennsylvania State University*
> B.A., Political Science (Foreign Affairs) & B.A., History (*cum laude*), 1988
> > University Scholars Program (University Honors)
> > *Phi Beta Kappa, Phi Alpha Theta*
> > Macro Economics Program, *Westminster College*, *Oxford University*, Summer, 1987

**ACADEMIC EMPLOYMENT**
*University of Florida, Gainesville*
> Professor, Department of Political Science, 2010-
> > Chair, 2017-
> > Graduate Coordinator, 2014-2016
> > Associate Chair, 2013-2014
> > Director, Graduate Program in Political Campaigning, 2007-2011
> > Affiliate Professor, Center for African Studies, 2010-
> > Affiliate Professor, The Bob Graham Center for Public Service, 2013-
> > Internship Coordinator, Department of Political Science, 2005-
> Associate Professor (with tenure), Department of Political Science, 2003-2009

*University of Denver*
> Associate Professor (with tenure), Department of Political Science, 2000-2003
> Assistant Professor, Department of Political Science, 1994-2000
> Director, *University of Denver/University of Ghana* Study Abroad Program, 1995-2002

*University of Ghana*
> Senior Fulbright Scholar, Department of Political Science, 2000-01

*West Virginia University*
> Visiting Assistant Professor, Department of Political Science, 1993-1994

*Beloit College*
> Visiting Lecturer, *Warner Mills Teaching Fellow*, Department of Government, 1992-1993

*University of Wisconsin-Madison*
> Teaching Assistant, Department of Political Science, 1988; 1990-1991
> Research Assistant, Center on Wisconsin Strategy, 1989-1991
> Project Assistant, Department of Political Science, 1989-1990

**RESEARCH FELLOWSHIPS**
Visiting Scholar, Department of Political Science, Aarhus University (Denmark), 2022-23
University of Florida Term Professor, 2016-2018
Research Associate, *Ghana Center for Democratic Development* (*CDD-Ghana*), Accra, Ghana, Fall 2011
University of Florida Research Foundation (UFRF) Professor, 2010-2012
Visiting Scholar, Bill Lane Center for the Study of the North American West, Stanford University, Spring 2007
Senior Research Scholar, Ballot Initiative Strategy Center, Washington, D.C., Spring 2006
Senior Fulbright Scholar (Ghana), United States Department of State, 2000-01
Research Associate, *Ghana Center for Democratic Development* (*CDD-Ghana*), Accra, Ghana, 2000-01

**AREAS OF SPECIALIZATION**
American State Politics
> Voting and Elections (Voting Rights, Election Administration, Redistricting, Political Campaigns)
> Direct Democracy (Ballot Initiatives and Referendums)
American Institutions (Political Parties and Interest Groups)

**COURSES TAUGHT**

| | |
|---|---|
| Intro to American Politics (Undergrad) | State and Local Government (Grad & Undergrad) |
| Interest Group Politics (Undergrad) | Political Parties (Grad & Undergrad) |
| Direct Democracy (Grad & Undergrad) | Politics of Campaign Finance (Grad & Undergrad) |
| Politics of Reform (Grad) | Problems of Markets and Governments (Undergrad) |

**SCHOLARLY PUBLICATIONS**
**BOOKS**

3) Todd Donovan, Daniel A. Smith, Tracy Osborne, and Christopher Z. Mooney. 2015. *State and Local Politics: Institutions and Reform*. 4th edition. Boston: Cengage Learning/Wadsworth.

2) Daniel A. Smith and Caroline J. Tolbert. 2004. *Educated by Initiative: The Effects of Direct Democracy on Citizens and Political Organizations in the American States*. Ann Arbor: University of Michigan Press.

1) Daniel A. Smith. 1998. *Tax Crusaders and the Politics of Direct Democracy*. NY: Routledge.

**JOURNAL ARTICLES** (current PhD students **bold**; former PhD students *italics*; undergrad students ***italics***)

79) *Enrijeta Shino*, Seth C. McKee, and Daniel A. Smith, "The Fall of Trump: Mobilization and Vote Switching in the 2020 Presidential Election," *Political Science Research and Methods* [onlinefirst].

78) *Enrijeta Shino*, Daniel A. Smith, and **LaRaven Temoney**. 2023. "The Effects of Election Administration Changes on Voters of Color in Florida," *Journal of Election Administration Research & Practice* 2(1): 38-54.

77) Michael P. McDonald, **Juliana Mucci**, *Enrijeta Shino*, and Daniel A. Smith. 2023. "Mail Voting and Voter Turnout," *Election Law Journal* [online].

76) ***Sara Loving*** and Daniel A. Smith. 2023. "Riot in the Party? Voter Registrations in the Aftermath of the January 6, 2021 Capitol Insurrection," *Party Politics*. [onlinefirst]

75) Michael C. Herron and Daniel A. Smith. 2022. "The Racial Politics of Early In-Person Voting in Georgia," *Journal of Election Administration Research & Practice* 1(2): 27-46.

74) *Enrijeta Shino*, Daniel A. Smith, and *Laura Uribe*. 2022. "Lying for Trump? Elite Cue-Taking and Expressive Responding on Vote Method," *Public Opinion Quarterly*. 86 (4): 837–861.

73) Seth C. McKee, Daniel A. Smith, and *Enrijeta Shino*. 2022. "Redrawn, Withdrawn: The Effects of Redistricting on the Representative-Constituent Relationship," *Election Law Journal* 21 (4): 280-295.

72) ***William Zelin*** and Daniel A. Smith. 2022. "Weather to Vote: How Natural Disasters Shape Turnout Decisions," *Political Research Quarterly* 76(2): 553–64.

71) David Cottrell, Michael Herron, and Daniel A. Smith. 2021. "Vote-by-mail Ballot Rejection and Experience with Mail-in Voting," *American Politics Research* 49(6): 577-590.

70) David Cottrell, Felix Herron, Michael Herron, and Daniel A. Smith. 2021. "Auditing the 2020 General Election in Georgia: Residual vote rates and a confusing ballot format," *Election Law Journal* 20(3): 1-18.

69) ***Anna Baringer***, ***Justin Eichermuller***, ***William Zelin***, *Enrijeta Shino*, and Daniel A. Smith. 2022. "Election Administration and Public Records Responsiveness," *Public Integrity* 24(3): 280-291.

68) *Enrijeta Shino* and Daniel A. Smith. 2021. "Pandemic Politics: COVID-19, health concerns, and vote choice in the 2020 General Election," *Journal of Elections, Public Opinion and Parties*. 31: 191-205.

67) *Enrijeta Shino*, Mara Suttmann-Lea, and Daniel A. Smith. 2022 "Determinants of Rejected Mail Ballots in Georgia's 2018 General Election," *Political Research Quarterly* 75(1): 231-243.

66) Michael C. Herron and Daniel A. Smith. 2021. "Postal Delivery Disruptions and the Fragility of Voting by Mail: Lessons from Maine," *Research & Politics* (January-March): 1-12.

65) David Cottrell, Michael C. Herron, and Daniel A. Smith. 2021. "Voting Lines, Equal Treatment, and Early Voting Check-in Times in Florida," *State Politics and Policy Quarterly* 21(2): 109-138.

64) *William D. Hicks*, Seth C. McKee, and Daniel A. Smith. 2021. "Contemporary Views of Liberal Democracy and the 2016 Presidential Election." *PS: Political Science* 54(1): 33-40.

63) *Enrijeta Shino* and Daniel A. Smith. 2020. "Political Knowledge and Convenience Voting," *Journal of Elections, Public Opinion and Parties* 32(2): 408-428.

62) ***Anna Baringer***, Michael Herron, and Daniel A. Smith. 2020. "Voting by Mail and Ballot Rejection: Lessons from Florida for Elections in the Age of the Coronavirus," *Election Law Journal* 19(3): 289-320.

61) *Enrijeta Shino* and Daniel A. Smith. 2020. "Mobilizing the Youth Vote? Early Voting on College Campuses." *Election Law Journal* 19(4): 524-541.

60) *Enrijeta Shino*, Michael Martinez, Michael P. McDonald, and Daniel A. Smith. 2020. "Verifying Voter Registration Records," *American Politics Review* 48(6): 677–681.

59) Charles Bullock, *William D. Hicks*, M.V. Hood III, Seth C. McKee, and Daniel A. Smith. 2020. "The Election of African American State Legislators in the Modern South." *Legislative Studies Quarterly* 45(4): 581-608.

58) *Thessalia Merivaki* and Daniel A. Smith. 2019. "A Failsafe for Voters? Cast and Rejected Provisional Ballots in North Carolina," *Political Research Quarterly* 73(1): 65-78.

57) Seth C. McKee, Daniel A. Smith, and M.V. Hood III. 2018. "The Comeback Kid: Donald Trump on Election Day in 2016." *PS: Political Science* 52 (2): 239-242.

56) Hannah L. Walker, Michael C. Herron, and Daniel A. Smith. 2019. "North Carolina voter turnout and early voting hours in the 2016 General Election." *Political Behavior* 41: 841-69.

55) Daniel Biggers and Daniel A. Smith. 2020. "Does Threatening their Franchise Make Registered Voters More Likely to Participate? Evidence from an Aborted Voter Purge." *British Journal of Political Science* 50(3): 933-954.

54) **Brian Amos**, *Diana Forster*, and Daniel A. Smith. 2018. "Who Signs? Ballot Petition Signatures as Political Participation," *American Review of Politics* 36(2): 19-37.

53) David Cottrell, Michael C. Herron, Javier M. Rodriguez, and Daniel A. Smith. 2019. "Mortality, Incarceration, and African-American Disenfranchisement in the Contemporary United States," *American Politics Research* 47(2) 195–237.

52) Daniel A. Smith, Seth C. McKee, and M.V. (Trey) Hood, III. 2018. "Election Daze: Voting Modes and Voter Preferences in the 2016 Presidential Election," *Florida Political Chronicle* 25(2): 123-141.

51) **Enrijeta Shino** and Daniel A. Smith. 2018. "Timing the Habit: Voter Registration and Turnout in the American States." *Electoral Studies* 51: 72-82.

50) William D. Hicks, Carl E. Klarner, Seth C. McKee, and Daniel A. Smith. 2018. "Revisiting Majority-Minority Districts and Black Representation," *Political Research Quarterly* 71(2): 408-23.

49) **Brian Amos**, Daniel A. Smith, and **Casey Ste. Claire**. 2017. "Reprecincting and Voting Behavior," *Political Behavior* 39(1): 133-156.

48) *William D. Hicks*, Seth C. McKee, and Daniel A. Smith. 2016. "A Bipartisan Election Reform? Explaining Support for Online Voter Registration in the American States," *American Politics Research* 44(6): 1008-1036.

47) Michael C. Herron and Daniel A. Smith. 2016. "Race, Shelby County, and the Voter Information Verification Act in North Carolina," *Florida State University Law Review* 43: 465-506.

46) *William D. Hicks*, Seth C. McKee, and Daniel A. Smith. 2016. "The Determinants of State Legislator Support for Restrictive Voter ID Laws," *State Politics & Policy Quarterly* 16(4): 411-431.

45) Michael C. Herron and Daniel A. Smith. 2016. "Precinct Resources and Voter Wait Times," *Electoral Studies* 42: 249–63.

44) **Thessalia Merivaki** and Daniel A. Smith. 2016. "Casting and Verifying Provisional Ballots in Florida," *Social Science Quarterly* 97(3): 729–47.

43) Michael C. Herron and Daniel A. Smith. 2015. "Precinct Closing Times in Florida during the 2012 General Election," *Election Law Journal* 14: 220-38.

42) *William D. Hicks*, Seth C. McKee, **Mitchell Sellers**, and Daniel A. Smith. 2015. "A Principle or a Strategy? Voter Identification Laws and Partisan Competition in the American States," *Political Research Quarterly* 68: 18-33.

41) Michael C. Herron and Daniel A. Smith. 2014. "Race, Party, and the Consequences of Restricting Early Voting in Florida in the 2012 General Election," *Political Research Quarterly* 67: 646-65.

40) ***Josh Brodbeck***, **Matthew T. Harrigan**, and Daniel A. Smith. 2013. "Citizen and lobbyist access to Members of Congress: Who gets and who gives?" *Interest Groups and Advocacy* 2: 323-42.

39) Michael C. Herron and Daniel A. Smith. 2013. "The Effects of House Bill 1355 on Voter Registration in Florida," *State Politics and Policy Quarterly*, 13: 279-305.

38) Michael C. Herron and Daniel A. Smith. 2012. "Souls to the Polls: Early Voting in Florida in the Shadow of House Bill 1355," *Election Law Journal* 11: 331-47.
[Winner of the 2013 APSA State Politics and Policy Section's *Best Paper Award*]

37) Janine Parry, Daniel A. Smith, and Shayne Henry. 2011. *"The Impact of Petition Signing on Voter Turnout,"* Political Behavior *34: 117-36.*

36) ***Stephanie Slade*** and Daniel A. Smith. 2011. "Obama to Blame? African American Surge Voters and the Ban on Same-Sex Marriage in Florida," *The Forum* 9(2), Article 6.

35) Daniel A. Smith. 2011. "Generating Scholarship from Public Service: Media Outreach, Nonprofit Foundation Service, and Legal Expert Consulting," *PS: Political Science & Politics* 44: 255-9.

34) **Josh Huder**, **Jordan Ragusa**, and Daniel A. Smith. 2011. "The Initiative to Shirk? The Effects of Ballot Measures on Congressional Voting Behavior," *American Politics Research* 39 (3): 582-610.

33) Daniel A. Smith, Caroline J. Tolbert, and Amanda Keller. 2010. "Electoral and Structural Losers and Support for a National Referendum in the U.S." *Electoral Studies* 29: 509-520.

32) Daniel A. Smith and Caroline J. Tolbert. 2010. "Direct Democracy, Public Opinion, and Candidate Choice," *Public Opinion Quarterly* 74: 85-108.

31) Caroline Tolbert, Daniel A. Smith, and John Green. 2009. "Mass Support for Redistricting Reform: District and Statewide Representational Winners and Losers." *Political Research Quarterly* 62: 92-109.

30) Todd Donovan, Caroline J. Tolbert, and Daniel A. Smith. 2009. "Political Engagement, Mobilization, and Direct Democracy," *Public Opinion Quarterly* 73: 98-118.

4

29) Daniel A. Smith. 2009. "An Americanist in Africa," *PS: Political Science & Politics* 42 (4): 827-33.

28) Beatrix Allah-Mensa, *Kevin S. Fridy*, Daniel A. Smith, and Ukoha Ukiwo. "2009 APSA Workshop on African Elections and Democracy," *PS: Political Science & Politics*. 42 (4): 827-33. [Editors of a Special Symposium on the 2009 APSA Workshop in Ghana].

27) Todd Donovan, Caroline Tolbert, and Daniel A. Smith. 2008. "Priming Presidential Votes by Direct Democracy," *Journal of Politics* 70: 1217-31.

26) Daniel A. Smith and **Dustin Fridkin**. 2008. "Delegating Direct Democracy: Interparty Legislative Competition and the Adoption of the Initiative in the American States," *American Political Science Review* 102: 333-50.

25) Eric Heberlig, Bruce Larson, Daniel A. Smith, and **Kristen Soltis**. 2008. "Look Who's Coming to Dinner: Direct versus Brokered Member Campaign Contributions to the NRCC." *American Politics Research* 36 433-450.

24) Daniel A. Smith and Caroline J. Tolbert. 2007. "The Instrumental and Educative Effects of Ballot Measures: Research on Direct Democracy in the American States." *State Politics and Policy Quarterly* 4: 417-446.

23) Daniel A. Smith. 2007. "Representation and the Spatial Bias of Direct Democracy," *University of Colorado Law Review* 78 (4): 1395-1434.

22) Daniel A. Smith and Caroline J. Tolbert, and Daniel Bowen. 2007. "The Educative Effects of Direct Democracy: A Research Primer for Legal Scholars," *University of Colorado Law Review* 78 (4): 1371-94.

21) Daniel A. Smith, **Matthew DeSantis**, and **Jason Kassel**. 2006. "Same-Sex Marriage Ballot Measures and the 2004 Presidential Election," *State and Local Government Review* 38 (2): 78-91.

20) Caroline J. Tolbert and Daniel A. Smith. 2006. "Representation and Direct Democracy in the United States." *Representation: The Journal of Representative Democracy* 42 (1): 25-44.

19) Elizabeth Garrett and Daniel A. Smith. 2005. "Veiled Political Actors and Campaign Disclosure Laws in Direct Democracy." *Election Law Journal* 4 (4) 295-328.

18) Caroline J. Tolbert and Daniel A. Smith. 2005. "The Educative Effects of Ballot Initiatives on Voter Turnout." *American Politics Research* 33 (2): 283-309.

17) Daniel A. Smith. 2004. "Peeling Away the Populist Rhetoric: Toward a Taxonomy of Anti-Tax Ballot Initiatives." *Journal of Public Budgeting and Finance* 24 (4): 88-110.

16) Daniel A. Smith. 2003. "Overturning Term Limits: The Legislature's Own Private Idaho?" *PS: Political Science & Politics* 36 (2): 215-220.

15) Caroline J. Tolbert, Ramona McNeal, and Daniel A. Smith. 2003. "Enhancing Civic Engagement: The Effect of Direct Democracy on Political Participation and Knowledge." *State Politics and Policy Quarterly* 3 (1): 23-41.

14) Daniel A. Smith. 2003. "Distorted by Outside Money: National Parties and the Race for Colorado's Seventh Congressional District," *PS: Political Science & Politics* 36 (3) PSOnline E-Symposium <http://journals.cambridge.org/action/displayAbstract?aid=164256>.

13) Daniel A. Smith and **Joseph Lubinski**. 2002. "Direct Democracy during the Progressive Era: A Crack in the Populist Veneer?" *Journal of Policy History* 14 (4): 349-83.

12) Jonathan Temin and Daniel A. Smith.  2002. "Media Matters: Evaluating the Role of the Media in Ghana's 2000 Elections." *African Affairs* 101: 585-605.

11) Daniel A. Smith. 2002. "Consolidating Democracy? The Structural Underpinnings of Ghana's 2000 Elections." *Journal of Modern African Studies* 40 (4): 1-30.

10) Daniel A. Smith. 2002. "Ghana's 2000 Elections: Consolidating Multi-Party Democracy." *Electoral Studies* 21 (3): 519-26.

9) Daniel A. Smith and Caroline Tolbert. 2001. "The Initiative to Party: Partisanship and Ballot Initiatives in California." *Party Politics* 7 (6): 781-99.

8) Caroline Tolbert, John Grummel, and Daniel A. Smith. 2001. "The Effect of Ballot Initiatives on Voter Turnout in the American States." *American Politics Research* 29 (6): 625-48.

7) Daniel A. Smith. 2001. "Homeward *Bound*? Micro-Level Legislative Responsiveness to Ballot Initiatives." *State Politics and Policy Quarterly* 1 (1): 50-61.

6) Daniel A. Smith and **Robert J. Herrington**. 2000. "The Process of Direct Democracy: Colorado's 1996 Parental Rights Amendment." *Social Science Journal* 37 (2): 179-94.

5) Daniel A. Smith. 1999. "Reevaluating the Causes of Proposition 13." *Social Science History* 23 (2): 173-210.

4) Daniel A. Smith and **Nathaniel Golich**. 1998. "Some Unintended Consequences of TABOR." *Comparative State Politics* 19 (6): 33-40.

3) Daniel A. Smith, Kevin M. Leyden, and Stephen A. Borrelli. 1998. "Predicting the Outcomes of Presidential Commissions: Evidence from the Johnson and Nixon Years," *Presidential Studies Quarterly* 28 (2): 269-85.

2) Daniel A. Smith. 1996. "Populist Entrepreneur: Douglas Bruce and the Tax and Government Limitation Moment in Colorado, 1986-1992," *Great Plains Research* 6 (2): 269-94.

1) Daniel A. Smith. 1993: "Removing the Pluralist Blinders: Labor-Management Councils and Industrial Policy in the American States," *Economic Development Quarterly* 7 (4): 373-89.

132

**WORKS IN PROGRESS** (current PhD students **bold**; former PhD students *italics*; undergrad students ***italics***)
1)      John Cho, Michael C. Herron, and Daniel A. Smith, "Who stands next to whom? Voting lines and political polarization."
2)      Michael Martinez and Daniel A. Smith, "A Blue Primary in a Reddish State: How Preferences are Shaped by Expectations, Issues, and Sexism."
3)      Michael C. Herron and Daniel A. Smith, "Disabling the Vote."
4)      David Cottrell, Michael C. Herron, and Daniel A. Smith, "Who Substitutes? Differential Racial Effects when Weekend Early Voting is Eliminated."
5)      Michael C. Herron, Marc Meredith, Michael Morse, Michael Martinez, and Daniel A. Smith, "Bad Ballot Design and Electoral Legitimacy: The 2018 United States Senate Race in Florida."
6)      Enrijeta Shino and Daniel A. Smith, "Vote Method and Confidence in Elections."
7)      Michael C. Herron, Daniel A. Smith, and Andy Jarrin, "Ghost in the Machine: Support for Candidates on the Ballot in Name Only."
8)      Angela Gutierrez, Michael P. McDonald, Daniel A. Smith, Brian Amos, Matt Barreto, "Shared Language, Distinct Politics: A Deeper Look at Hispanic Vote Cohesion in South and Central Florida."
9)      Mike McDonald, Enrijeta Shino, Daniel Smith, Payton Lussier and Danielle Dietz, "Voting During a Pandemic: Convenience Voting and Youth Turnout."

**BOOK CHAPTERS** (current PhD students **bold**; former PhD students *italics*; undergrad students ***italics***)
31) *Enrijeta Shino* and Daniel A. Smith. Forthcoming. "Vote Choice during a Pandemic: How Health Concerns Shaped the 2020 Presidential Election," forthcoming in *Lessons Learned from the 2020 U.S. Presidential Election: Hindsight is 2020*, Joseph Coll and Joseph Anthony, eds. Berlin: Springer.
30) Todd Donovan and Daniel A. Smith. 2020, "Direct Democracy and Political Speech in the United States," in Direkte Demokratie: Festschrift für Otmar Jung, Hermann K. Heußner, Arne Pautsch, and Fabian Wittreck, eds. Berlin: Richard Boorberg Verlag (479-488).
29) *Thessalia Merivaki* and Daniel A. Smith. 2019. "Challenges in Voter Registration," in *The Future of Election Administration*, Mitchell Brown, Kathleen Hale, and Bridgett A. King, eds. New York: Palgrave/Macmillan.
28) Seth C. McKee and Daniel A. Smith. 2019. "Trump Territory," in *Florida* and the *2016 Election of Donald J. Trump*, Matthew Corrigan and Michael Binder, eds. Gainesville: University of Florida Press (49-75).
27) Daniel A. Smith, *Brian Amos*, Daniel Maxwell, and ***Tyler Richards***. 2019. "Rigged? Assessing Election Administration in Florida's 2016 General Election," in *Florida* and the *2016 Election of Donald J. Trump*, Matthew Corrigan and Michael Binder, eds. Gainesville: University of Florida Press (pp. 154-74).
26) Daniel A. Smith, **Dillon Boatner**, **Caitlin Ostroff**, ***Pedro Otálora***, and **Laura Uribe**. 2019. "Early Bird Special: Convenience Voting in Florida's 2016 General Election," in *Florida* and the *2016 Election of Donald J. Trump*, Matthew Corrigan and Michael Binder, eds. Gainesville: University of Florida Press (pp.134-53).
25) Michael C. Herron, Daniel A. Smith, **Wendy Serra**, and Joseph Bafumi. 2017. "Wait Times and Voter Confidence: A Study of the 2014 General Election in Miami-Dade County," in *The American Election 2014: Contexts and Consequences*, Tauna Sisco, Christopher Galdieri, and Jennifer Lucas, eds. Akron, OH: University of Akron Press (pp. 107-122).
24) **Joseph T. Eagleton** and Daniel A. Smith. 2015. "Drawing the Line: Public Support for Amendments 5 and 6," in *Jigsaw Puzzle Politics in the Sunshine State*, Seth C. McKee, ed. Gainesville, FL: University Press of Florida (pp. 109-25).
23) **Diana Forster** and Daniel A. Smith. 2014. "A Climate for Change? Environmental Ballot Measures," in *U.S. Climate Change Policy and Civic Society*, Yael Wolinsky-Nahmias, ed. Washington, DC: C.Q. Press.
22) Daniel A. Smith. 2014. "Direct Democracy," in *The Encyclopedia of Political Thought*, Michael T. Gibbons, ed. Oxford: Wiley-Blackwell.
21) **William Hicks** and Daniel A. Smith. 2013. "State Campaigns and Elections," in *The Oxford Handbook of State and Local Government*, Donald Haider-Markel, ed. New York: Oxford University Press.
20) Daniel A. Smith. 2012. "Direct Democracy: Regulating the 'Will of the People,'" in Matthew J. Streb, ed., *Law and Election Politics: The Rules of the Game*, 2nd ed. New York: Routledge.
19) Daniel A. Smith. 2011. "Direct Democracy in Colorado: A Historical Perspective," in Courtenay Daum, Robert Duffy, and John Straayer, eds., *State of Change: Colorado Politics in the Twenty-first Century*. Boulder: University of Colorado Press.
18) Daniel A. Smith. 2010. "Direct Democracy and Candidate Elections," in Stephen C. Craig and David Hill, *The Electoral Challenge: Theory Meets Practice,* 2nd edition. Washington, DC: CQ Press.
17) Daniel A. Smith. 2010. "Financing Ballot Measures in the U.S.," in Karin Gilland-Lutz and Simon Hug, eds., *Financing Referendum Campaigns*. New York: Palgrave.
16) Daniel A. Smith. 2008. "Direct Democracy and Campaigns," in Shaun Bowler and Amihai Glazer, eds., *Direct Democracy's Impact on American Political Institutions*. New York: Palgrave.

6

15) Todd Donovan and Daniel A. Smith. 2008. "Identifying and Preventing Signature Fraud on Ballot Measure Petitions," in Michael Alvarez, Thad E. Hall, and Susan D. Hyde, eds., *Election Fraud: Detecting and Deterring Electoral Manipulation*. Washington, DC: Brookings.

14) Daniel A. Smith. 2008. "Direct Democracy and Election and Ethics Laws," in Bruce Cain, Todd Donovan, and Caroline Tolbert, eds, *Democracy in the States: Experiments in Elections Reform*. Washington, DC: Brookings.

13) Daniel A. Smith. 2007. "Ballot Initiatives," in Gary Anderson and Kathryn Herr, eds., *Encyclopedia of Activism and Social Justice*. Thousand Oaks, CA: Sage Publications, Inc.

12) Raymond J. La Raja, **Susan E. Orr**, and Daniel A. Smith. 2006. "Surviving BCRA: State Party Finance in 2004," in John Green and Daniel Coffey, eds., *The State of the Parties* (5th edition). Lanham, MD: Rowman and Littlefield.

11) Daniel A. Smith. 2006. "Initiatives and Referendums: The Effects of Direct Democracy on Candidate Elections," in Steven Craig, ed., *The Electoral Challenge: Theory Meets Practice.* Washington, D.C.: CQ Press.

10) Daniel A. Smith (with **Sure Log**). 2005. "Orange Crush: Mobilization of Bias, Ballot Initiatives, and the Politics of Professional Sports Stadia," in David McCuan and Stephen Stambough, eds., *Initiative-Centered Politics*. Durham, NC: Carolina Academic Press.

9) Daniel A. Smith. 2005. "The Initiative to Party: The Role of Parties in State Ballot Initiatives," in David McCuan and Stephen Stambough, eds., *Initiative-Centered Politics*. Durham, NC: Carolina Academic Press.

8) Daniel A. Smith. 2004. "Strings Attached: Outside Money in Colorado's Seventh Congressional District," in David Magleby and Quin Monson, eds., *The Last Hurrah?* Washington, D.C.: Brookings.

7) Daniel A. Smith. 2004. "Direct Democracy," in David Wishart, ed., *Encyclopedia of the Great Plains*. Lincoln: University of Nebraska Press.

6) Daniel A. Smith. 2002. "Direct Democracy and Its Critics," in Peter Woolley and Albert Papa, eds., *American Politics: Core Argument/Current Controversy*. 2nd ed. Englewood Cliffs, NJ: Prentice Hall.

5) Daniel A. Smith. 2001. "Campaign Financing of Ballot Initiatives in the American States," in Larry Sabato, Bruce Larson, and Howard Ernst, eds., *Dangerous Democracy? The Battle Over Ballot Initiatives in America*. Lanham, MD: Rowman and Littlefield.

4) Daniel A. Smith. 2001. "Special Interests and Direct Democracy: An Historical Glance," in M. Dane Waters, ed., *The Battle Over Citizen Lawmaking*. Durham, NC: Carolina Academic Press.

3) Daniel A. Smith and Jonathan Temin. 2001. "The Media and Ghana's 2000 Elections," in Joseph Ayee, ed., *Deepening Democracy in Ghana: Politics of the 2000 Elections*, Volume 1 (Thematic Studies). Accra: Freedom Publications.

2) Daniel A. Smith. 2001. "The Politics of Upper East and the 2000 Ghanaian Elections," in Joseph Ayee, ed., *Deepening Democracy in Ghana: Politics of the 2000 Elections*, Volume 2 (Constituency Studies). Accra: Freedom Publications.

1) Daniel A. Smith. 1998. "Unmasking the Tax Crusaders," in Bruce Stinebrickner, ed., *Annual Editions: State & Local Government*. 9th ed. Guilford, CT: Dushkin/McGraw-Hill, 83-85 [Reprinted].

***RESEARCH GRANTS, HONORS, AND AWARDS***

39) University Scholars Program Grant (advising ***Danielle Dietz***), University of Florida, "Moving Out: Household Transmission of Party Registration among Young Voters." Spring 2022/Fall 2022.

38) Investigator, "Does Institutional Change Influence Constituents' Intergroup Attitudes?" National Science Foundation (NSF) RAPID Grant, PIs Kate Ratliff and Jackie Chen, ($125,796), March 2022.

37) David King Defender of Democracy Award, League of Women Voters of Florida, January 2022.

36) Science Defender Award, Union of Concerned Scientists, December 2021.

35) University Scholars Program Grant (advising ***Sara Loving***), University of Florida, "Movers and Political Polarization." Spring 2021/Fall 2021.

34) University Scholars Program Grant (advising ***Emily Boykin*** and ***Jenna Tingum***), University of Florida, "Spanish Language Materials, Administrative Compliance, and Hispanic Voting in Florida." Fall 2019/Spring 2020.

33) CLAS Scholars Program Grant (advising ***William Zelin***), University of Florida, "The Effect of Natural Disasters on Voter Turnout." Fall 2019/Spring 2020.

32) PI, Gill Foundation Grant, "LGBT Issues in Florida," Spring 2018, Co-PI, Michael Martinez ($75,000).

31) University of Florida Term Professorship, 2017-2019.

30) University Scholars Program Grant (advising ***Pedro Otálora***), University of Florida, "Political Participation of Native-Born and Naturalized Citizens in Miami-Dade." Summer/Fall 2017.

29) Ruben Askew Scholar Award (advising ***Wendy Serra***), Bob Graham Center, University of Florida, Summer 2016.

28) Emerging Scholars Program (advising ***Anthony Rychkov***), University of Florida, "The Timing of Voter Registration and Turnout," Spring/Summer 2016.

134

27) University Scholars Program Grant (advising **Casey Ste. Claire**), University of Florida, College of Liberal Arts & Sciences, "Reprecincting and Voter Turnout," Fall 2015/Spring 2016.

26) University Scholars Program Grant (advising **Frances Chapman**), University of Florida, College of Liberal Arts & Sciences, "Truing or Suppressing the Vote? Private Voter Challenges in Florida," Fall 2013/Spring 2014.

25) Best Paper Award presented in 2012 by the APSA Organized Section on State Politics and Policy: "Souls to the Polls: Early Voting in Florida in the Shadow of House Bill 1355," 2013 (with Michael Herron).

24) University Scholars Program Grant (advising **Bryce Freeman**), University of Florida, College of Liberal Arts & Sciences, "Impact of Voter Suppression on Political Participation," Spring 2013.

23) PI, "Trans-Saharan Professionals Program," United States Department of State, Bureau of Educational and Cultural Affairs, S-ECAPPE-10-GR-231 (DT), September 2010-August 2012, Co-PI Leo Villalon ($800,000).

22) University of Florida Research Foundation (UFRF) Professor, 2010-2012 (annual salary supplement and research funding).

21) PI, *American Political Science Association* Workshop on Elections and Democracy, University of Ghana at Legon, Ghana, Summer 2009, funded by Mellon Foundation, $200,000.

20) Best Paper Award presented in 2006 by the APSA Organized Section on State Politics and Policy: "Do State-Level Ballot Measures Affect Presidential Elections?" (with Caroline Tolbert and Todd Donovan).

19) Research Grant, "Did Gay Marriage Re-Elect George W. Bush?" University of Florida, College of Liberal Arts & Sciences, Summer 2005.

18) University Scholars Program Grant (advising **Kirsten Soltis**), University of Florida, College of Liberal Arts & Sciences, "Money and the Member: An Analysis of Fundraising in Congressional Politics in the Post-Campaign Finance Reform Era," Fall 2005.

17) Research and Travel Grant, *Pew Charitable Trusts*, "Veiled Political Actors," Daniel Lowenstein, Kim Alexander, Robert Stern, Tracy Western, and Joseph Doherty, Principal Investigators, Fall 2003.

16) Travel Grant, *College of Liberal Arts and Sciences*, University of Florida, "Initiative and Referendum Campaigns," Fall 2003.

15) Research Grant, *Pew Charitable Trusts*, "Outside Money: Colorado's 7th Congressional District," PI David Magleby, Fall 2002.

14) Faculty Research Fund, "Ballot Initiatives during the Progressive Era," *University of Denver*, Fall 2002.

13) Research Grant, *American Political Science Association*, "Ballot Initiatives during the Progressive Era: Evidence from California, 1912-1920," Summer 2002.

12) Research Grant, *Colorado Endowment for the Humanities*, "The 'Golden Era' of Direct Democracy? Colorado's Election of 1912," (R017-0300-010) (with **Joseph Lubinski**), Spring 2000.

11) Partners in Scholarship: 2000 Winter Quarter Project Proposal, "The 'Golden Era' of Direct Democracy? Evidence from the Colorado Election of 1912," *University of Denver*, with **Joseph Lubinski**).

10) Rosenberry Fund, "Direct Democracy in Colorado," *University of Denver*, Spring 1999.

9) Best Paper, Charles Redd Politics of the American West, "Howard Jarvis, Populist Entrepreneur: Reevaluating Causes of Proposition 13," *Western Political Science Association*, Los Angeles, March 20, 1998.

8) Faculty Research Fund, "Ballot Warriors: Citizen Initiatives in the 1990s," *University of Denver*, Fall 1997.

7) Partners in Scholarship: 1997 Winter Quarter Project Proposal, "The Process of Direct Democracy: Parental Rights Amendment," *University of Denver*, with **Robert Herrington**, Winter 1997.

6) Faculty Research Fund, "*Faux* Populism: Populist Entrepreneurs and Populist Moments," *University of Denver*, Fall 1996.

5) International Small Grants, "Election Monitor: Ghana Presidential and Parliamentary 1996 Elections," Office of Internationalization, *University of Denver*, Fall 1996.

4) Faculty Research Fund, "Populist Prophets and the Mass Appeal of Direct Democracy," Program Support Services, *University of Denver*, Spring 1995.

3) Research Grant, Institute for Public Affairs, *West Virginia University*, Summer 1994.

2) Senate Research Travel Grant, Faculty Development Fund, *West Virginia University*, Fall 1994.

1) Research Travel Grant, Robert LaFollette Institute of Public Affairs, *University of Wisconsin-Madison*, Fall 1992.

***TECHNICAL REPORTS, WORK PRODUCTS, & OTHER SCHOLARLY PUBLICATIONS***

32) Daniel A. Smith, "Casting, Rejecting, and Curing Vote-by-Mail Ballots in Florida's 2020 General Election," *All Voting is Local*," March 2021.

31) Daniel A. Smith and **Anna Baringer**, "ACLU Florida: Report on Vote-by-Mail Ballots in the 2018 General Election," A Report Commissioned by *ACLU Florida*, April 2020.

30) Michael P. McDonald and Daniel A. Smith, "Audit of Assignment of Registered Voters to New, Court-Ordered House of Delegates Districts," Virginia Secretary of State, Spring 2019.

29) Daniel A. Smith, "Vote-by-Mail Ballots Cast in Florida," A Report Commissioned by *ACLU Florida*, August 2018.

28) Michael C. Herron and Daniel A. Smith, "Congestion at the Polls: A Study of Florida Precincts in the 2012 General Election," A Report Commissioned by Advancement Project, Washington, DC, June 24, 2013. Available: http://www.advancementproject.org/news/entry/voters-of-color-faced-longest-wait-times-in-florida.

27) Michael C. Herron and Daniel A. Smith, "Florida's 2012 General Election under HB 1355:  Early Voting, Provisional Ballots, and Absentee Ballots," League of Women Voters Florida, January 2013.

26) Daniel A. Smith, "Popular Support and Conditions for the Passage of Ballot Measures," The William and Flora Hewlett Foundation, June 2013.

25) Michael C. Herron and Daniel A. Smith, "Congestion at the Polls: A Study of Florida Precincts in the 2012 General Election," Advancement Project, June 2013.

24) Daniel A. Smith, "The Re-demarcation and Reapportionment of Parliamentary Constituencies in Ghana," *Ghana Center for Democratic Development (CDD-GHANA)*, Vol. 10 (2):  October 2011. Available: http://www.cddghana.org/documents/Vol.%2010,%20No.%202.pdf

23) Daniel A. Smith. 2010. "Educative Effects of Direct Democracy: Evidence from the US States," Memorandum requested by the British House of Lords, Constitution Committee, January 4. Available: http://www.publications.parliament.uk/pa/ld200910/ldselect/ldconst/99/99we14.htm.

22) Daniel A. Smith. 2006. "Money Talks: Ballot Initiative Spending in 2004." *Ballot Initiative Strategy Center*, June. Available: http://ballot.org.

21) Daniel A. Smith. 2006. "Ballot Initiatives, Tax Issues," in Larry Sabato and Howard Ernst, eds., *Encyclopedia of American Political Parties and Elections*. New York: Facts on File.

20) Daniel A. Smith, "Mobilization Effects of Ballot Measures in Colorado, Florida, Ohio, and Nevada," Ballot Initiative Strategy Center, Fall 2004.

19) Daniel A. Smith, "Mobilization Effects of Gay Marriage Ban in Ohio," Ballot Initiative Strategy Center, Fall 2004.

18) Daniel A. Smith and Caroline J. Tolbert. 2003. "Educated by Initiative," *Campaigns and Elections*, August, p. 31.

17) Elizabeth Garrett, and Daniel A. Smith. 2003. "Veiled Political Actors: The Real Threat to Campaign Disclosure Statutes" (July 22). USC Law and Public Policy Research Paper No. 03-13 http://ssrn.com/abstract=424603.

16) Daniel A. Smith. 2003. "Ballot Initiatives and the (Sub)Urban/Rural Divide in Colorado," in Daphne T. Greenwood, ed., *Colorado's Future: Meeting the Needs of a Changing State*. Colorado Springs: Center for Colorado Policy Studies.

15) Daniel A. Smith. 2003. "The Colorado 7th Congressional District," in David B. Magleby and Quin Monson, eds., *The Last Hurrah*? Provo, UT: Center for the Study of Elections and Democracy.

14) Stan Elofson, Daniel A. Smith, Jennifer Berg, and Joseph Lubinski. 2002. "A Listing of Statewide Initiated and Referred Ballot Proposals in Colorado, 1912-2001." Issue Brief No. 02-02. (March 5) *Colorado Legislative Council,* Colorado General Assembly, Denver. [Revised Edition].

13) Daniel A. Smith. 2001. "Howard Jarvis' Legacy? An Assessment of Antitax Initiatives in the American States." *State Tax Notes* 22: 10 (December): 753-764.

12) Daniel A. Smith. 2001. "The Structural Underpinnings of Ghana's December 2000 Elections." Critical Perspectives, No. 6. *Ghana Center for Democratic Development (CDD-Ghana)*, Accra, Ghana.

11) Daniel A. Smith, Jonathan Temin, and Kwaku Nuamah. 2001. "Media Coverage of the 2000 Election: A Report on the Media Coverage of Election 2000 (May 2000-Janurary 2001)." Research Paper, No. 8. *Ghana Center for Democratic Development (CDD-Ghana)*, Accra, Ghana.

10) Daniel A. Smith. 2000. "Election 2000: Debating the Issues?" Briefing Paper, Volume 2, Number 4, *Ghana Center for Democratic Development (CDD-Ghana)*, Accra, Ghana.

9) Daniel A. Smith. 2000. "Growth and Transportation Ballot Measures in Colorado," in Floyd Ciruli, ed., *Moving Visions: Next Steps Toward Growing Smart*. Denver: Gates Family Foundation.

8) Stan Elofson, Daniel A. Smith, Jennifer Berg, and Joseph Lubinski. 2000. "A Listing of Statewide Initiated and Referred Ballot Proposals in Colorado, 1912-2000." Issue Brief No. 8. (December) *Colorado Legislative Council,* Colorado General Assembly, Denver.  [updated 2002, 2004, 2006, 2008]

7) Daniel A. Smith. 2000. "Progressives and the Initiative Process: A Call to Arms."  *Ballot Initiative Strategy Center (BISC)*.

6) Daniel A. Smith and Joseph Lubinski. 2000. "Sponsoring 'Counter-Majoritarian' Bills in Colorado." *Ag Journal*. (September): 12-13.

5) Daniel A. Smith. 1998. "Unmasking the Tax Crusaders." *State Government News*. 41:2 (March): 18-21.

4) Daniel A. Smith. 1997. "Howard Jarvis, Populist Entrepreneur," Working Paper, 97-8, Institute of Governmental Studies, *University of California - Berkeley*.

3) Daniel A. Smith. 1995. "The West Virginia Labor-Management Advisory Council," *The West Virginia Public Affairs Reporter*. 12:4 (Winter): 1-11.

2) Daniel A. Smith. 1992. "A Tale of Five Cities," *The La Follette Policy Report*. 5 (Fall): 18-21.

1) Daniel A. Smith. 1991. "Emerging Skill Needs in the Wisconsin Non-Automotive Engines Industry,"
Commissioned by the Wisconsin Board of Vocational, Technical, and Adult Education, Working Paper,
*Center on Wisconsin Strategy*, University of Wisconsin-Madison.

### OUTSIDE ACTIVITIES: BOARDS / EXPERT WITNESS / INVITED TESTIMONY / MISCELANEOUS

**Boards**
President, ElectionSmith, Inc. www.electionsmith.com (S-Corp) 2006-
Advisory Board Member, Common Cause Florida https://www.commoncause.org/florida/ 2014-
Board Member, Ballot Initiative Strategy Center (BISC) www.ballot.org 1999-2019.
Board President, 300 Club https://300clubswimandtennis.com/ 2018-2020.

**Domestic Consulting**
Expert (written declaration), *Hispanic Federation v. Byrd*. Case 4:23-cv-00218-AW-MAF (US District Court for the
Northern District of Florida) [Provided written report for plaintiffs analyzing effects of SB 7050 in
Florida], 2023.
Expert (written declaration), *Houston Justice, et al. v. Abbott*. Case 5:21-cv-00848-XR (US District Court for the
Western Division of Texas) [Provided written report for plaintiffs analyzing effects of SB 1 in Texas],
2021-23.
Expert (written declaration), *Eva Jacqueline Espinosa v. Osceola County Canvassing Board, et al.* Case 2022-CA-
2363 (Circuit Court of the Ninth Judicial Circuit) [Provided written report of vote totals for candidates in a
contested county commission race], 2022.
Expert (written declaration), *Florida State Conference of NAACP v. Lee*. Case 4:21-cv-187-MW-MAF and *Florida
Rising Together v. Lee*, 4:21-cv-201-MW-MJF (US District Court for the Northern Division of Florida)
[Provided written reports for plaintiffs analyzing effects of SB 90 in Florida], 2021-22.
Co-author, "Brief of Direct Democracy Scholars, et al. Supporting Petitioners," *Thompson et al. v. DeWine, et al.*
[Contributed empirical evidence on ballot measures and freedom of speech.], March 2021.
Co-author, "Brief of Amici Curiae Empirical Elections Scholars in Support of Respondents," *Brnovich v.
Democratic National* Committee [Contributed empirical evidence of lack of fraud in American elections],
January 2021.
Consultant, All Voting is Local [Provided analysis of Rejected and Cured Vote by Mail ballots in Florida], 2020.
Expert (written declaration), *1199SEIU United Healthcare Workers East v. Louis DeJoy and the USPS*. Case 1:20-
cv-24069-RNS (US District Court for the Southern Division of Florida). [Provided written report for
plaintiffs analyzing absentee ballot return rates in Florida], 2020.
Expert (written declaration), *Texas League of United Latin American Citizens, et al. v. Abbott, et al.* Case 1:20-cv-
1006 (US District Court for the Western Division of Texas). [Provided written report for plaintiffs
analyzing absentee ballot drop-off locations in Texas], 2020.
Expert (written declaration), *Dream Defenders, et al. v. DeSantis, et al.* Case 4:20-cv-00067-RH-GRJ (US District
Court for the Northern District of Florida). [Provided written report for plaintiffs analyzing vote by mail
records in Florida], 2020.
Expert (written declaration), *Lewis, et al. v. Hughs*, Case 5:20-cv-00577 (US District Court for the Western District
of Texas). [Provided written report for plaintiffs analyzing vote by mail records in Texas], 2020.
Consulting Expert, *Nielsen, et al. v. DeSantis, et al.* Case 4:20-cv-00236-MW-MJF (US District Court for the
Northern District of Florida). [Provided confidential work product for plaintiffs on voting patterns in
Florida], 2020.
Expert (written declarations), *Gruver, et al. v. Barton, et al.* Case 1:19-cv-00121-MW-GRJ (US District Court for
the Northern District of Florida. [Provided written reports and deposed for plaintiffs analyzing records on
the impact of SB7066 on Florida residents with felony convictions and outstanding LFOs], 2019-20.
Consultant, Andrew Goodman Foundation [Analysis of on-campus early voting in Florida], 2019.
Consultant, ACLU-Florida [Data analysis of Ex-Felons in Florida], 2019-.
Expert (written declaration), *DNC Services Corporation et al. v. Lee et al.* Case 4:18-cv-00524-MW-CAS (US
District Court for the Northern District of Florida) [Provided written report for plaintiffs on Vote by Mail
ballots in Florida], 2019-.
Expert (written declaration), *MOVE Texas Civic Fund, et. al. v. Whitley, et. al.* Case 3:19-cv-00041 (US District
Court for the Southern District of Texas) [Provided written reports for plaintiffs on number of naturalized
citizens in Texas], 2019.
Expert (written declarations), *Fair Fight Action v. Crittenden*, Case No. 1:18-cv-05391 (US District Court for the
Northern District of Georgia) [Retained by plaintiffs to analyze data related to Georgia's election laws],
2018-.

10

Expert, *The Democratic Party of Georgia v. Crittenden*, Case No. 1:18-cv-05443 (US District Court for the Northern District of Georgia) [Retained by plaintiffs to analyze data related to the 2018 gubernatorial election], 2018.

Consultant, ACLU-Florida [Provided analysis of Vote by Mail ballots in Florida], 2018.

Expert, *Judicial Watch, Inc., Election Integrity Project California, Inc., et al. v. Dean C. Logan, et al*. Case No. 2:17-cv-08948-R-SK (US District Court for the Central District of California, Western Division). [Retained by defendants (California Department of Justice) to analyze data concerning inactive voters], 2018.

Expert (written declaration), *Rivera v. Detzner*, Case 1:18-cv-61474 (US District Court for the Norther District of Florida) [Provided written report for plaintiffs on Puerto Rican population and registered voters in Florida], 2018.

Expert, *Thompson et al. v. Merrill*, Case No. 2: 16-cv-783 (US District Court for the Middle District of Alabama) [Retained by plaintiffs to analyze data related to the discriminatory impact of Alabama's felony disenfranchisement scheme over time], 2018-.

Expert (written affidavit), *League of Women Voters of Florida, Inc., et al. v. Detzner*, Case No. 4:18-cv-00251-MW-CAS (US District Court for the Northern District of Florida) [Provided written report for plaintiffs (LWV) to extend early voting in Florida], 2018.

Expert (written affidavit), *Ohio A. Philip Randolph Institute, et al. v. Secretary of State, Jon Husted*, Case 2:16-cv-00303 (US District Court for the Southern District of Ohio, Eastern Division) [Provided written report and deposed for plaintiffs (APRI, ACLU OH, Demos) to reinstate registered voters removed by Ohio's "Supplemental Process"], 2017. [Decision, *Husted v. APRI*, by SCOTUS, July 11, 2018].

Expert (written affidavits), *Bellito & ACRU v. Snipes*, Case 4:16-cv-61474 (US District Court for the Southern District of Florida, Ft. Lauderdale Division) [Provided written expert reports and deposed for intervenors (SEIU, Project Vote, Demos) to defend NVRA compliance by Broward Supervisor of Elections, 2017; testified at trial].

Consultant, ACLU, Georgia [Provided analysis of CVAP, VAP, and registered voters in Irwin County, Georgia], 2017.

Consultant, ACLU, Georgia [Provided analysis of proposed redistricting changes to the Georgia House of Representatives by the Georgia state legislature], 2017.

Expert (written affidavit), *Florida Democratic Party v. Scott*, Case 4:16-cv-00626 (US District Court for the Northern District of Florida) [Provided written expert report for plaintiff-intervenors (Mi Familia Vota Education Fund) to extend voter registration deadline in Florida due to Hurricane Matthew], 2016.

Consultant, ACLU, Georgia [Provided analysis of registration deadline in Georgia due to Hurricane Matthew], 2016.

Expert (written affidavit), *Florida Democratic Party v. Detzner*, Case 4:16-cv-00607 (US District Court for the Northern District of Florida) [Provided written empirical analysis for plaintiff on vote-by-mail ballots cast in Florida], 2016.

Advisor, "Mad As Hell: Howard Jarvis and the Birth of the Tax Revolt," Documentary Film by Jason Cohn, Bread and Butter Films [Academic Advisor on Jarvis and antecedents of Prop. 13], 2011-16.

Advisor, "Rigged," Documentary Film by Natasha del Torro, Fusion TV (Naked Truth), 2016. [Winner of the Robert F. Kennedy Journalism Award for Best Documentary]. Available:
http://tv.fusion.net/story/352548/naked-truth-rigged-elections-documentary/.

Advisor, "Voting: Last Week Tonight with John Oliver," HBO, February 14, 2016. Available:
https://www.youtube.com/watch?v=rHFOwlMCdto.

Expert (written affidavit), *Frank v. Walker*, Case 16-3003, 16-3052 (US Court of Appeals for the Seventh Circuit) [Provided written empirical analysis for plaintiffs (*ACLU*) on voter ID and turnout], 2015.

Expert (consultant), *Greater Birmingham Ministries v. Alabama*, Case 2:15-cv-02193-LSC (US District Court for the Northern District of Alabama, Southern Division) [Provided oral empirical analysis for plaintiffs (*NAACP LDEF*) on use of absentee ballots], 2015.

Consultant, America Votes [Provided demographic shift of registered voters analysis for state of Florida], 2015.

Expert (written affidavits), *NAACP, et al. v. Husted, et al.*, 2:14 cv-00404 (US District Court for the Southern District of Ohio) [Provided written empirical analysis and deposed for plaintiffs (*ACLU*) on early in-person absentee voting in Ohio], 2014.

Expert (written affidavit), *John Sullivan, et al. v. Marni Lin Sawiki, et al.*, 2013-CA-003122 (20th Judicial Circuit (Lee County, FL) [Provided written empirical analysis and deposed on early, absentee, and Election Day vote totals in the November 5, 2013, Cape Coral mayoral election], 2014.

Expert (written affidavit), *Gateway Retail Center, LLC v. City of Jacksonville, Florida*, 3:13-cv1040-J-TJC-JRK (US District Court for the Middle District of Florida) [Provided empirical analysis for Gateway Retail Center's attorneys of African American voting during early voting in Duval County in the 2012 General Election], 2013.

Expert (written affidavits), *Arcia, et al. v. Detzner*, 1:12-cv-22282-WJZ (US District Court for the Southern District of Florida) [Provided empirical analysis for Arcia's attorneys of the Florida Department of State's various

lists of "potential non-citizens"], 2012.  [*Arcia, et al. v. Florida Secretary of State* (Defendant-Appellee) *and Garcia, et al.* (Intervenor Defendants), 12-15738 (Appealed in 11th Circuit, from the United States District Court for the Southern District of Florida), 2014.

Elections Analyst, WUFT (TV and Radio), Election Night Coverage, November 6, 2012.

Advisor, "Voters in America: Who Counts?" CNN Documentary Investigation, October 14, 2012.
http://cnnpressroom.blogs.cnn.com/2012/10/19/voters-in-america-who-counts-joejohnscnn-investigates-voter-suppression-voter-fraud/

Expert (written affidavit), *Brown v. Detzner 3:12-cv-00852* (US District Court for the Middle District of Florida) [Provided empirical analysis for Brown's attorneys of minority early voting in Duval County during the 2008 and 2010 general elections and the 2011 Jacksonville mayoral race], 2012.

Expert (written affidavits), *Romo v. Scott*, No. 2012-CA-000412 (Fla. Cir. Ct., Leon County). [Provided empirical analyses and deposed for Coalition's attorneys of new Congressional redistricting maps submitted and adopted by the Florida legislature as well as alternative maps submitted by the The League of Women Voters of Florida, the National Council of La Raza, and Common Cause Florida], 2012-14.

Consultant (*Pro Bono*) (written work product), *League of Women Voters of FL v. Browning*, N.D. Fla. (4:11-cv-00628). [Provided empirical analysis for LWV's attorneys (Brennan Center, New York University), assessing the impact of Florida's "third party organization" voter registration requirements], 2012.

Consultant (*Pro Bono*) (written work product), Hillsborough Hispanic Coalition, Tampa, Florida, 2012. [Provided empirical analysis of the likely racial/ethnic impact of the redistricting maps adopted by the Hillsborough County Commission and provided alternative maps to be submitted by the Hillsborough Hispanic Coalition, in anticipation of federal litigation], 2012.

Member, 2012 Citizen Election District Review Committee, City of Gainesville, 2012 (Appointed by Mayor Craig Lowe).

*Invited Testimony*, U.S. Senate, Judiciary Committee, Subcommittee on the Constitution, Civil Rights and Human Rights, "New State Voting Laws II: Protecting the Right to Vote in the Sunshine State," January 2012.

Expert (written affidavit), *Worley v. Detzner,* U.S. District Court, N.D. Fla (4:10-cv-00423-RH-WCS). [Provided expert opinion to Florida Secretary of State to help defend Election code provisions concerning the reporting, registration, and disclosure requirements applicable to political committees (ballot issues)], 2010.

Expert (written affidavit), *Citizens Against Slots v. PPE Casino*, 999 A.2[nd] 181 (2010) 415 Md. 117. [Provided empirical analysis of the validity rates of the signatures submitted by Citizens Against Slots for a county popular referendum], 2010.

Expert (written affidavit), *The Independence Institute, et. al. v. Bernie Buescher* 1:2010-cv-00609. (US 10th Circuit) [Provided empirical analysis for the Office of the Colorado Attorney General to defend Secretary of State's enforcement of public disclosure laws for ballot issue committees], 2009-2010.

Lead Author, "Direct Democracy Scholars" Amicus Brief, *Doe v. Reed*, 132 S. Ct. 449. [Provided empirical evidence that public disclosure of signatures on ballot measures serves sufficiently important governmental interests in order to prevent fraudulent signature gathering activities, to limit the deceptive solicitation of signatures, and to provide information to voters about ballot measures], 2010.

Expert (written affidavit), *Dallman, et al. v. William Ritter and Rich L. Gonzales and Daniel Ritchie, et al.* 09SA224 (Colorado Supreme Court) [Provided empirical analysis for Ritter, Gonzales, and Ritchie of analysis of campaign financing of ballot measures], 2009-10.

Expert (written affidavit), *Sampson v. Buescher*, 08-1389, 08-1415 (US 10th Circuit) [Provided empirical analysis refuting claims of barriers to participation in ballot issue campaigns for Office of the Colorado Attorney General, defending Secretary of State's enforcement of disclosure laws], 2007-10.

Consultant, *Trust the Voters*, Tallahassee, 2006.

Consultant, *The Washington State Patrol Troopers Association* [Conducted empirical analysis for State Patrol Troopers of the validity of signatures collected on ballot issue campaign], 2006.

Expert (written affidavit), *The City of Winter Springs, FL v. Seminole County*, City of Winter Springs, 2004.

Expert (written affidavit), *California Pro-Life Council, Inc. v. Karen Getman, et al.* 328 F.3d 1088, 1101 (US 9th Cir) [Provided empirical analysis for the Office of the California Attorney General on veiled political actors in California ballot measure campaigns], 2004-05.

Expert (written affidavit), *Colorado Right to Life Committee, Inc. v. Donetta Davidson* 395 F.Supp.2d 1001 (US 10th Circuit) [Provided empirical analysis of broadcasted television and direct mail ads in Colorado between 1999-2003 for the Office of the Colorado Attorney General], 2004-05.

Invited Testimony, Ballot Initiative Reform, Florida Legislature, 2002; 2003-05.

Invited Testimony Witness, Ballot Initiative Reform, Colorado Legislature, 1999-2000.

Consultant (*pro bono*), *Ad Hoc Committee to Defend Heath Care*, Denver, CO, 1998-2000.

### *International Consulting*

Consultant, National Democratic Institute (NDI), Ghana, 2013.

Invited Written Testimony, *British House of Lords*, Constitution Committee (Direct Democracy), 2010.

12

Consultant, *Institute of International Education (IIE)*), New York, 2002-04.
Consultant, *Coalition of Domestic Elections Observers (CODEO)*, Accra, Ghana, 2000-01.
Consultant, *International Foundation for Election Systems (IFES)*, Washington, DC, 1999-2001.
Consultant, *International Student Exchange Program (ISEP)*, Washington, DC, 1995-97.

**BOOK REVIEWS & REVIEW ESSAYS**
9) Daniel A. Smith. 2008. Review of Dorothy Holland, Donald M. Nonini, Catherine Lutz, Lesley Bartlett, Marla
    Frederick-McGlathery, Thaddeus C. Guldbradsen, and Enrique G. Murillo, Jr., Local Democracy Under
    Siege: Activism, Public Interests, and Private Politics, *Perspectives on Politics* 6: 386-86.
8) Daniel A. Smith. 2006. Review of Stephen Nicholson, Voting the Agenda: Candidates, Elections, and Ballot
    Propositions, *Political Science Quarterly* 120: 695-697.
7) Daniel A. Smith. 2005. Review of John Matsusaka, For the Many or the Few? The Initiative, Public Policy, and
    American Democracy, *Perspectives on Politics* 3: 646-47.
6) Daniel A. Smith. 2000. Review of Shaun Bowler and Todd Donovan, Demanding Choices: Opinion, Voting, and
    Direct Democracy, *Social Science Quarterly* 81: 1104-1106.
5) Daniel A. Smith. 1999. Review of Shaun Bowler, Todd Donovan, Caroline Tolbert, eds., Citizens as Legislators,
    *American Political Science Review* 93: 446-447.
4) Daniel A. Smith. 1998. Review of David Ryden, Representation in Crisis, *Politics and Policy* 26: 514-515.
3) Daniel A. Smith. 1998. Review of Grant Reeher and Joseph Cammarano, eds., Education for Citizenship, *H-Pol,
    H-Net.* (February).
2) Daniel A. Smith. 1997. Review Essay of William S. K. Reno, Corruption and State Politics in Sierra Leone, and
    Sahr John Kpundeh, Politics and Corruption in Africa, *Africa Today* 44: 362-365.
1) Daniel A. Smith. 1996. Review of Stephen Lowe, The Kid on the Sandlot: Congress and Professional Sports,
    1910-1992, *Sport History Review* 27: 90-92.

**TEACHING GRANTS, HONORS, AND AWARDS**
David King Defender of Democracy Award, League of Women Voters of Florida, January 2022.
Science Defender Award, Union of Concerned Scientists, December 2021.
Anderson Scholar Award, College of Liberal Arts and Sciences, University of Florida, 2011; 2015; 2016; 2017 ;
    2021.
Political Science Board of Advisors, "Outstanding Professor Award," *University of Florida*, Spring 2008.
Center for Teaching and Learning Technology Grant, "Introduction to American Politics: Web-Based Interactive
    Learning," *University of Denver*, Spring, 1997.
Faculty Appreciation Award, Learning Effectiveness Program, *University of Denver,* April 1997.
Curriculum Diversity Grant, "A Theater History: The Racial and Class Politics of US Drama from Colonization
    Forward," *University of Denver*, Winter, 1997.
CORE Development Grant, "Drama of Politics/Politics of Drama," *University of Denver*, Summer, 1996.
International Small Grants, "Summer Student Study Abroad Program: University of Ghana at Legon," Office of
    Internationalization, *University of Denver*, Spring, 1995.
International Small Grants, "Ghana Study Abroad Program," Office of Internationalization, *University of Denver*,
    Spring, 1995.

**NEWSPAPER OP-EDS, INVITED BLOG POSTS & LETTERS TO THE EDITOR**
Op-Ed, "We work for the people of Florida. That's why we can't let the University of Florida silence us on a voting
    rights law," *The Washington Post*, November 3, 2021 (with Sharon Austin and Michael McDonald).
Op-Ed, "What is the Florida Legislature hiding on redistricting?" *Tampa Bay Times*, October 7, 2021 (with Michael
    P. McDonald).
Op-Ed, "Election integrity requires transparency," *Tampa Bay Times*, February 9, 2021 (with *Danielle Dietz* and
    *Gabriella Zwolfer* ).
Op-Ed, "*All counties should offer secure, 24/7 drop boxes for mail ballots*," *Tampa Bay Times*, October 12, 2020
    (with **Jose Vazquez**).
Op-Ed, "Do you usually vote by mail? A lot of Republicans who don't say so," *Washington Post* (Monkey
    Cage), October 9, 2020 (with *Enrijeta Shino*).
Op-Ed, "Minor postal delays could disenfranchise thousands of Florida vote-by-mail voters," *Tampa Bay Times*,
    August 14, 2020 (with Michael Herron).
Op-Ed, "Here's the problem with mail-in ballots: They might not be counted," *The Washington Post* (Monkey
    Cage), May 21, 2020 (with *Enrijeta Shino* and Mara Suttmann-Lea).
Op-Ed, "Your voting habits may depend on when you registered to vote," *Salon*, September 24, 2019. [Originally
    appeared in *the Conversation*] (with *Enrijeta Shino*).
Invited Blog Post, "Who Votes Provisionally and Why? A Look at North Carolina's 2016 General Election," MIT
    Election Science Data Lab, May 2, 2018. (with *Lia Merivaki*).

Op-Ed, "Do we have a right not to vote? The Supreme Court suggests we don't," *NY Daily News*, June 12, 2018 (with Michael C. Herron).

Op-Ed, "If more states start using Ohio's system, how many voters will be purged?" *The Washington Post* (Monkey Cage), June 17, 2018 (with Michael C. Herron).

Op-Ed, "2-to-1 Registration Advantage for Democrats among 440K New Hispanic Voters In Florida," *Huffington Post*, October 7, 2016.

Op-Ed, "The Battle Over "One Person, One Vote," Has Just Begun," *The American Prospect,* April 18, 2016. (with Carl Klarner).

Invited Blog Post, "Party competition is the primary driver of the recent increase in restrictive voter ID laws in the American states," London School of Economics, U.S. Politics and Policy, November 12, 2014 (with *William Hicks* and Seth McKee).

Op-Ed, "Rejected Ballots in Florida," *Florida Voices*, November 4, 2012 (with Michael Herron).

Op-Ed, "High ballot rejection rates should worry Florida voters," *Tampa Bay Times*, October 28, 2012 (with Michael Herron).

Op-Ed, "Voters need to push back against corporate cash," *St. Petersburg Times*, July 13, 2010.

Op-Ed, "A chance for Floridians to redraw rigged districts," *St. Petersburg Times*, November 25, 2009.

Op-Ed, "Lawmakers don't trust voters with the constitution," *Gainesville Sun*, October 21, 2006.

Op-Ed, "Jeb Bush's secret-squirrel hunt? Rocky, that's just a bunch of Bullwinkle," *Orlando Sentinel*, February 23, 2006.

Op-Ed, "Colorado: Independent of Whom?" Ballot Initiative Strategy Center, *Ballot Blog*, August 29, 2005.

Op-Ed, "Stop Political Fund-Raising Arm," *Gainesville Sun*, April 25, 2004 (with Nicole M. James).

Op-Ed, "Committees Hold the Secret to Campaign Financing," *St. Petersburg Times*, April 10, 2004 (with **Nicole M. James**).

Letter, "Reform Ballot Initiative and Preserve the People's Power," *Miami Herald*, February 29, 2004.

Op-Ed, "No: The Rich Have Taken Over," *Denver Post*, December 1, 2002.

Op-Ed, "The Millionaire's Club: Why Leave Ballot Initiatives to the Rich?" *Denver Post*, August 18, 2002.

Op-Ed, "The Political Consequence of 'Praying for Peace,'" *The Crusading Guide* [Accra, Ghana], 12-18 October 2000.

Letter, "Book's [*Democracy Derailed* by David Broder] premise is problematic," *Denver Post*, May 28, 2000.

Letter, "Initiative process ignores rural voices," *Denver Rocky Mountain News*, March 15, 2000.

Op-Ed, "Progressives need to show initiative on ballot signatures," *Denver Post*, January 13, 2000.

Op-Ed, "Colorado should put campaign finance data on the Internet," *Denver Post*, November 4, 1998 (with Richard Braunstein).

Letter, "Follow the Money," *Washington Post*, October 12, 1998.

Op-Ed, "Voters behind rule," *Denver Post*, June 21, 1998.

Op-Ed, "Founders crafted safeguards against popular excesses," *Denver Post*, May 21, 1995.

*INVITED TALKS AND PROFESSIONAL PRESENTATIONS*

Invited Talk, "Vote Method and Confidence in Elections," Department of Political Science, Aarhus University, March 17 2023.

Invited Talk, "Riot in the Party? Voter Registrations in the Aftermath of January 6," Department of Political Science, University of Lund, Sweden, February 28, 2023.

Keynote Speaker, "Challenges to Academic Freedom and Freedom of Speech in the US," European Sociology Association/Political Sociology Network, University of Lausanne, Switzerland, November 11, 2022.

Keynote Speaker, Alachua County Democratic Party, "The Democratic Dilemma facing Democrats," Gainesville, FL, May 13, 2022.

Invited Panelist, "Briefing on Voting Rights in Florida," Testimony before the Florida Advisory Committee to the U.S. Commission on Civil Rights, March 28, 2022 [virtual].

Keynote Speaker, "The Threats to Faculty Free Speech in Florida," *Phi Sigma Alpha* Address, Southern Political Science Association, January 12, 2022 (with Sharon Austin and Michael McDonald) [virtual].

Invited Panelist, "Election Shifts in 2020 and Beyond: Vote by Mail Organizing and Research Efforts," The Funders' Committee for Civic Participation, September 14, 2021 [virtual].

Invited Talk, "Voting in the Time of COVID-19," UF Retired Faculty, October 14, 2020 [virtual].

Invited Panelist, "Implications of Amendment 4 and SB 7066 on voting rights in Florida," Federal Bar Association (South Florida Chapter), September 3, 2020 [virtual].

Invited Panelist, "Hispanic Voting Rights," UF Hispanic Student Association [virtual], July 17, 2020.

Invited Talk, "Voting Rights in Florida," Marin County (CA) League of Women Voters [virtual], August 3, 2020.

Invited Panelist, "Voting Rights in Florida," All Voting is Local & The Leadership Conference on Civil and Human Rights, August 13, 2020 [virtual].

Invited Talk, "Ballot Design, Undervoting, and Pivotality: A Forensic Analysis of Florida's 2018 US Senate Race," Center for Voting and Parties, University of Copenhagen, Denmark, December 3, 2019.

14

Keynote Speaker, "6 Things Every Democrat Should Know about Florida Elections," Democratic Women's Club of Florida, 63rd Annual Convention, Orlando, September 14, 2019.

Invited Talk, "5 Things Every Floridian Should Know about Florida Elections," *Stetson University*, April 25, 2019.

Invited Talk, "The 2018 Mid-Term Elections," Graham Center, University of Florida, Gainesville, Florida, November 13, 2018.

Invited Talk, "Is a Blue Wave Coming? The 2018 General Election," FedCon, National Association of Retired Federal Employees Association, Jacksonville, Florida, August 28, 2018.

Invited Talk, "Voting Rights Litigation," ACLU of Florida, 2018 Lawyers Conference, Delray Beach, Florida, September 7, 2018.

Invited Panelist, "The Black Vote: Is it being taken for Granted?" *Collaboratively Woke and The Virginia Leadership Institute*, Downtown Alachua Public Library, Gainesville, Florida, June 23, 2018.

Invited Talk, "Public Records Requests and Analyzing Elections in Florida," The Bob Graham Center for Public Service, University of Florida, Gainesville, Civic Scholar Lecture, February 14, 2018.

Invited Talk, "Voting in Florida," Voter Suppression Forum, The Bob Graham Center for Public Service, University of Florida, Gainesville, November 13, 2017.

Invited Talk, "Journalist-Scholar Big Data Partnerships," Investigative Reporters and Editors, The National Institute for Computer-Assisted Reporting, Annual Conference, Jacksonville, FL, March 2, 2016.

Invited Talk, "Florida's Constitutional Revision Commission and Game Theory," Future of Florida Summit, University of Florida, Gainesville, Florida, February 18, 2016.

Invited Talk, "Explaining Trump's Win in Florida: 10 Election Myths and Realities," Graham Center, University of Florida, Gainesville, Florida, November 14, 2016.

Invited Response, Michael Kang (Emory School of Law) "Law and Politics of Judging Election Cases," University of Florida School of Law, Gainesville, Florida, November 4, 2016.

Invited Talk, "Patterns of Political Participation in Florida," Women, Race, and the U.S. Presidency, The Center for The Study of Race and Race Relations & The Center for Gender, Sexualities, and Women's Studies Research, University of Florida, Gainesville, October 13, 2016.

Invited Talk, "The Structural Pathologies of the American Electoral System," US Fulbright Association (UF International Center), Gainesville, September 27, 2016.

Invited Talk, "Registered Voters and Turnout in Alachua County," Gainesville Area Chamber of Commerce's Leadership Gainesville 43 Government and Policy Day, September 8, 2016.

Invited Talk, "The Politics of Voter Suppression in Florida," Santa Fe College, American Democracy Project, February 9, 2016.

Invited Talk, "The Contributions and Conundrums of Technology: EAVS Data Reporting Consistency," at The Evolution of Election Administration since the VRA, Auburn University, September 15, 2015 (with Lia Merivaki).

Invited Talk, "2014 Election Wrap-Up," Graham Center, University of Florida, Gainesville, Florida, November 6, 2014.

Roundtable Participant, "I Am A Millennial: The Importance of the Youth and Minority Vote," Graham Center, University of Florida, October 23, 2014.

Invited Talk, "Voting Rights in North Carolina," Emory University, Atlanta, April 8, 2014.

Keynote Speaker, "Anticipating 2014: The State of Voting Rights in Florida," Gainesville Labor Council, Gainesville, Florida, December 9, 2013.

Invited Talk, "Biometric registration and verification: Deterring voter fraud or inviting voter disenfranchisement? Corruption, Accountability, and Governance in Africa, Council on African Studies, Yale University, February 28, 2013.

Invited Talk, "Design Fail: The Attack on Voting Rights in Florida," University of Florida Retired Faculty, Harn Museum, University of Florida, February 22, 2013.

Keynote Speaker, "The Attack on Voting Rights in Florida," Gainesville Labor Council, Gainesville, Florida, December 10, 2012.

"Moved by the Spirit? Atmospherics and Ballot Measure Vote Choice," Initiatives and Referendums in the Elections of 2012, University of Southern California, November 16, 2012 (with Charles Dahan).

Invited Talk, "Design #Fail: Voting Rights in Florida," Graham Center's Election Wrap Up: Decision 2012, University of Florida, Gainesville, Florida, November 13, 2012.

Invited Talk, "Consolidating Representation in Ghana? Parliamentary Malapportionment and Rejected Ballots," *Stability Amidst Chaos: Reflections on Two Decades of Ghanaian Democracy*, Program of African Studies, Northwestern University, Chicago, Illinois, October 12, 2012.

Keynote Speaker, "Curtailing Voting Rights in Florida," *Civic Dialogues and the 2012 Election in the United States*, College of Central Florida, Ocala, Florida, October 22, 2012.

Keynote Speaker, "The Return of Jim Crow? Voting Rights Under Florida's House Bill 1355," League of Women Voters, Annual Fall Luncheon, Gainesville, Florida, September 11, 2012.

142

Invited Talk, "Litigating Voting Rights in Florida," 8th Judicial Circuit Florida Bar Association, Continuing Legal Education, Gainesville, Florida, September 21, 2012.

Invited Presentation, "The Impact of HB 1355 on Florida's Hispanics," Gator Academic Outreach Symposium, co-hosted by Hispanic Alumni Association and Miami-Dade College, Miami, FL, May 11, 2012.

Invited Talk, "Voting and Elections in the United States," US Embassy, Accra, Ghana, live satellite talk to US Embassy, Ivory Coast, October 3, 2011.

Invited Public Lecture, "Ghana's National Electoral Commission and the 2012 Elections: The Malapportionment of Parliamentary Constituencies, Rejected Ballots, and Questions of Representation," Department of Political Science International Lecture Series, University of Ghana, Accra, Ghana, November 17, 2011. [Q&A followed by several media interviews, including RadioUniverse, Ghana Television Broadcasting and TV3].

Invited Public Lecture, "Assessing the Credibility of Public Opinion Polls," Ghana Center for Democratic Development (CDD-Ghana), Accra, Ghana, November 23, 2011. [Taped broadcast by TV3 and several FM stations].

Invited Talk, "Obama to Blame?" Penn State University, February 26, 2010.

Invited Talk, "Shirking the Initiative?" Rutgers University, November 6-7, 2008.

Invited Talk, "Granting Power to the People: The Adoption of Direct Democracy in the American States," Bose Series Lecturer, University of Iowa, Iowa City, November 7-10, 2007.

Invited Talk, "Instrumental Effects of the Initiative in the American States," The Voice of the Crowd—Colorado's Initiative, Byron R. White Center for the Study of American Constitutional Law, University of Colorado, Boulder, Old Supreme Court Chambers, Colorado State Capitol, Denver, January 26, 2007.

Invited Paper/Presentation, "Initiating Reform: The Effects of Ballot Measures on State Election and Ethics Policy," 2008 and Beyond: The Future of Election and Ethics Reform in the States, Ohio State Capital Building, Kent State University, January 16, 2007.

Invited Paper/Presentation, "Financing Ballot Measures in the American States," Financing Referendum Campaigns Conference, University of Zurich, Switzerland, October 27-29, 2006.

Invited Talk, "Pressure at the Polls/Ballot Initiatives," Capitol Beat Conference, Columbus, OH, August 2006.

Invited Talk, "Turnout and Priming Effects of Ballot Initiatives," Ballot Initiative Strategy Center Spring Briefing, National Education Association, Washington, DC, May 11, 2006.

Invited Talk, "The People as Legislators: The Influence of Direct Democracy," Moritz College of Law, Ohio State University. Columbus, OH, March 3, 2006.

Invited Public Debate, "Initiative Reform in Florida," *Orlando Regional Chamber of Commerce*, Orlando, FL, February 23, 2006.

Invited Talk, "Direct Democracy: The Battle over Citizen Lawmaking," *Minnesota Council of Nonprofits*, *Public Policy Day 2006: Nonprofits as a Force for Change*, Minneapolis, MN, January 26, 2006.

Keynote Speaker, "Taking the Initiative in Florida," *National Conference of Editorial Writers* Regional Conference, University of Central Florida, Orlando, FL, October 16, 2005.

Panelist, "The Educative Effects of Direct Democracy," *Direct Democracy: Historical Roots and Political Realities*, The Bill Lane Center for the Study of the North American West, Stanford University, Stanford, CA, April 14-15, 2005.

Panelist, "The Initiative and Referendum Process," *The 2004 Election: What Does it Mean for Campaigns and Governance?* University of Southern California Law School, Los Angeles, CA, October 8, 2004.

Invited Talk, "Florida's Initiative Process," Oak Hammock, Gainesville, FL, October 21, 2004.

Invited Talk, "Educated by Initiative," Oak Hammock, Gainesville, FL, October 6, 2004.

Invited Talk, "Are Initiatives Good or Bad for Business," *National Chamber of Commerce Federation*, Boca Raton, FL, February 22, 2004.

Panelist, "Roundtable on Florida Politics," *UF-FSU Colloquium*, Gainesville, FL, November 10, 2003.

Panelist, "Initiatives and Referenda: Implications for Public Administration and Governance," *National Academy of Public Administration*, Washington, DC, October 22, 2003.

Panelist, "Initiatives and Referenda: Direct Democracy or Government for Sale?" *New York Bar Association*, New York City, May 8, 2003.

Keynote Speaker, "Direct Democracy in Colorado: The (Sub)Urban-Rural Divide," *Colorado Water Congress Annual Meeting*, Denver, November 8, 2002.

Invited Talk, "Prospects for a Universal Health Care Ballot Initiative in Florida," Alachua County Labor Party, Gainesville, FL, January 25, 2002.

Invited Talk, "The 2000 Ghana Elections: Lessons for the Future," The Center for African Studies, *University of Florida*, Gainesville, August 28, 2001.

Panelist, "Graduate Studies in Canada and U.S.," *University of Ghana at Legon*, Accra, Ghana, March 14, 2001.

Invited Talk, "Media Coverage of the 2000 [Ghanaian] Elections," *Ghana Center for Democratic Development (CDD-Ghana)*, Accra, Ghana, March 2, 2001.

Invited Talk, "Ghana's 2000 Elections: The 'Politics of Absence,'" *Ghana Center for Democratic Development (CDD-Ghana)*, Accra, Ghana, February 20, 2001.

16

Panelist, "Special Forum on U.S. Presidential Elections 2000," *University of Ghana at Legon*, Accra, Ghana, November 21, 2000.

Invited Talk, "The Role of The Media in US Elections," *Public Affairs Section, United States Embassy*, Accra, Ghana, October 31, 2000.

Facilitator, "Three's A Crowd? The Fate of Third Parties in America," *Humanities Institute Salon*, Denver, May 4, 11, & 18, 2000.

Chair and Discussant, "Factors Affecting the Success of Initiatives," *Western Political Science Association Conference*, San Jose, March 24-26, 2000.

Invited Talk, "The Progressive Myth: Direct Democracy in Colorado, 1912," *Willamette University*, February 3, 2000.

Invited Talk, "The Initiative to Party: The Partisan - Ballot Initiative Nexus," *Willamette University*, February 3, 2000.

Invited Talk, "Taking the Initiative into the 21st Century," *Colorado Water Congress Annual Meeting*, Broomfield, January 27, 2000.

Invited Talk, "Foundations of the American Political System," *Zhejiang University*, Zhejiang, China, October 13, 1999.

Invited Talk, "Trade, Taiwan, Tiananmen, and Theft: Partisanship in US-China Relations," *Fudan University*, Shanghai, China, October 11, 1999.

Invited Talk, "Republicans, Democrats, and US-China Relations," *The People's University*, Beijing, China, October 9, 1999.

Invited Talk, "US-China Relations and the 2000 Presidential Election," *China Institute of Contemporary International Relations*, Beijing, China, October 7, 1999.

Invited Talk, "Taking the Initiative: The Role of Money in Ballot Initiatives in the US," *Aspen Community & Institute Committee*, Aspen, August 10, 1999.

Facilitator, "Taking the Initiative: The Politics of Direct Democracy in Colorado," *Humanities Institute Salon*, May 20, May 27, & June 3, 1999.

Invited Talk, "The State of Direct Democracy in Colorado," American Center Series, *University of Colorado at Boulder*, April 9, 1999.

Participant, "TABOR: Today & Tomorrow," Graduate School of Public Affairs, *University of Colorado at Denver*, January 20-21, 1999.

Keynote Speaker, *Colorado Water Congress Annual Meeting*, "The Initiative Process: What You Need to Know," November 10, 1998.

Invited Talk, "The Political Economy of the Bronco's New Stadium Proposal," George Washington High School, *Reach Out DU*, October 15, 1998.

Invited Talk, "The Political Economy of the Bronco's New Stadium Proposal," Cherry Creek High School, *Reach Out DU*, October 15, 1998.

Invited Talk, "Tax Crusaders and the Politics of Direct Democracy," Tattered Cover Bookstore, Denver, August 20, 1998.

Academic Session Leader, "The Politics of Building a New Broncos Stadium," West High School VIP Program, *University of Denver*, April 17, 1998.

Participant, "Proposition 13 and its Progeny: Is California Suffering from an Excess of Democracy?" Institute of Governmental Studies, *University of California, Berkeley*, April 1-2, 1998.

Moderator, "Politics 101," Student Forum, *University of Denver*, March 3, 1998.

Panelist, "Ways to use Technology in Teaching," Dean's Luncheon on Teaching and Learning, *University of Denver*, February 20, 1998.

Panelist, "The End of Empire in Ghana, 1957," The End of Empire: 50 Years of British Withdrawal, Center for Teaching International Relations, *University of Denver*, February 7, 1998.

Moderator, "1996 Candidate Forum," DU Programs Board, *University of Denver*, October 28, 1996.

Invited Talk, "Election 1996," KARIS Community, Denver, October 24, 1996.

Invited Talk, "*Faux* Populism: Douglas Bruce, Populist Entrepreneur, and the Anti-Tax Moment in Colorado," Humanities Institute, *University of Denver*, October 17, 1996.

Panelist, "The Federal Budget Battle," Sponsored by Omicron Delta Epsilon and Pi Sigma Alpha, *University of Denver*, October 2, 1995.

Invited Talk, "US Energy Policy," Highlands Ranch High School, *Reach Out DU*, November 10, 1995.

Panelist, "Study Abroad," Second Annual University Conference: Internationalization at the University of Denver, *University of Denver*, April, 1994.

Chair and Panelist, "African Studies," Second Annual University Conference: Internationalization at the University of Denver, *University of Denver*, April, 1994.

Panelist, "Public Policy and Work Force Participation: Making the School-to-Work Transition," Public Policy and Work Force Participation Seminar, *University of Pittsburgh*, September 15, 1993.

Rapporteur, "City$Money Conference," The La Follette Institute for Public Affairs, *University of Wisconsin-Madison,* February 4-6, 1992.

### CONFERENCE PAPER PRESENTATIONS

"Disabling the Vote," American Political Science Association, Los Angeles, August 30-September 3, 2023, (with Michael C. Herron).

"Voter Registration Choices in a Polarized America," American Political Science Association, Los Angeles, August 30-September 3, 2023, (with M.V. (Trey) Hood, Seth C. McKee, and Enrijeta Shino).

"Gender and Sexism in Primary Elections," American Political Science Association, Los Angeles, August 30-September 3, 2023, (with Michael Martinez).

"Vote Method and Election Confidence," European Political Science Association Annual Meeting, University of Strathclyde, Glasgow, June 21-24, 2023 (with Enrijeta Shino)

"Vote Method and Confidence in Elections," Elections, Public Opinion, and Voting Behavior Semi-Annual Meeting, Florida State University, March 2-4, 2023 (with Enrijeta Shino)

"Vote Method and Confidence in Elections," Southern Political Science Association Annual Meeting, January 12-15, 2022, St. Pete (with Enrijeta Shino).

"A Blue Primary in a Reddish State: How Preferences are Shaped by Expectations, Issues, and Sexism," Southern Political Science Association Annual Meeting, January 12-15, 2022, St. Pete (with Michael Martinez).

"Shared Language, Distinct Politics: A Deeper Look at Hispanic Vote Cohesion in South and Central Florida," Southern Political Science Association Annual Meeting, January 12-15, 2022, St. Pete (with Brian Amos, Matt Barreto, Maxwell Clarke, Angela Gutierrez, Andy Jarrin, and Mike McDonald).

"Voting During a Pandemic: Convenience Voting and Youth Turnout," Southern Political Science Association Annual Meeting, January 12-15, 2022, St. Pete (with Danielle Dietz, Payton Lussier, Mike McDonald, Enrijeta Shino).

"Shared Language, Distinct Politics: A Deeper Look at Hispanic Vote Cohesion in South and Central Florida," American Political Science Association, Montreal, Canada, September 15-18, 2021 (with Angela Gutierez, Matt Barreto, Mike McDonald, and Brian Amos).

"Mail Voting and Voter Turnout," Election Sciences, Reform, and Administration, University of North Carolina, Charlotte, July 27-30, 2022 (with Michael P. McDonald, Enrijeta Shino, and Juliana Mucci).

"Jews for Trump: An Analysis of Voting and Vote Choice in Florida" Midwest Political Science Association annual meeting. Chicago, March 7-10, 2022 (with Payton Lussier).

"Riot in the Party: Party Registration Switching in the Aftermath of the January 6, 2021, Capitol Insurrection," Midwest Political Science Association annual meeting. Chicago, March 7-10, 2022 (with Sara Loving).

"Who Stands Next to Whom? Voting Lines and Political Polarization," Midwest Political Science Association annual meeting. Chicago, March 7-10. 2022 (with John Cho and Michael Herron).

"Gauging Public Opinion Toward Accessory Dwelling Units (ADUs)," *Florida Political Science Association* annual meeting, Bethune-Cookman University, Daytona, March 26, 2022 (with William Bullen, Danielle Dietz, Colson Douglas, Payton Lussier, and Gaby Zwolfer).

"The Changing South in Presidential Elections, 2008-2020," Symposium on Southern Politics, The Citadel, Charleston, South Carolina, March 4-5, 2022 (with Trey Hood, Robert Lupton, and Seth McKee).

"Did Ballot Design Oust a US Senator? A Study of the 2018 Election in Florida," Conference on Empirical Legal Studies, University of Toronto Law School, Toronto, Canada, March 18-19, 2022 (with Michael C. Herron, Marc Meredith, Michael Morse, & Michael Martinez).

"The Expansion of Mail Voting and the Impact on Voter Turnout in the 2020 General Election," Southern Political Science Association Annual Meeting, January 12-15, 2022, San Antonio (with Juliana Mucci, Michael P. McDonald, and Enrijeta Shino).

"Riot in the Party: Voter Registrations in the Aftermath of the January 6, 2021, Capitol Insurrection," State of the Parties: 2020 and Beyond Virtual Conference. Ray C. Bliss Institute for Applied Politics, Akron, OH, November 5, 2021 (with Sara Loving).

"The Disparate Impact of Voting Restrictions on Persons of Color in Florida," American Political Science Association, Seattle, WA, September 29-October 2, 2021 (with Brandi Martinez, Enrijeta Shino, and LaRaven Temoney).

"The Racial Politics of Early In-Person Voting and Ballot Access in Georgia," American Political Science Association, Seattle, WA, September 29-October 2, 2021 (with Michael C. Herron and Enrijeta Shino).

"The Behavioral Effects of Redistricting," Florida Political Science Association Annual Meeting, March 27, 2021 [virtual] (with Brian Amos, Enrijeta Shino, and Seth McKee).

"The Electoral Landscape after a Natural Disaster: Hurricane Michael's Effect on Turnout in Florida," Southern Political Science Association Annual Meeting, January 8-11, 2020, San Juan, Puerto Rico (with William A. Zelin).

"The Turnout Effects of Spanish Language Voting Materials," Southern Political Science Association Annual Meeting, January 8-11, 2020, San Juan, Puerto Rico (with Emily Boykin and Jenna Tingum).

18

"Voter Registration after Parkland and Early Voting on College Campuses," American Political Science Association, Washington, DC, August 28-September 1, 2019 (with Enrijeta Shino).

"Did Ballot Design Oust a US Senator? A Study of the 2018 Election in Florida," American Political Science Association, Washington, DC, August 28-September 1, 2019 (with Michael C. Herron & Michael Martinez).

"Barriers to Registering Returning Citizens in Florida," American Political Science Association, Washington, DC, August 28-September 1, 2019.

"Ballot Design, Voter Intentions, and Representation: A Study of the 2018 Midterm Election in Florida," Election Sciences, Reform, and Administration, University of Pennsylvania, July 10-12, 201 (with Michael C. Herron & Michael Martinez).

"Mobilizing the Youth Vote? Early Voting on College Campuses in Florida," 19th State Politics and Policy Conference at the University of Maryland, May 30-June 1, 2019 (with Enrijeta Shino).

"Did Ballot-Design Outs an Incumbent Senator? A Study of the 2018 Midterm Election in Florida," Midwest Political Science Association Annual Meeting, April 4-7, 2019, Chicago (with Michael Herron and Michael Martinez).

"Election Administration and Public Records Responsiveness," Midwest Political Science Association Annual Meeting, April 4-7, 2019, Chicago (with Enrijeta Shino, Anna Baringer, Justin Eichermuller, and William Zelin).

"Voter Registration after Parkland and Early Voting on College Campuses," American Political Science Association, Washington, DC, August 28-September 1, 2019 (with Enrijeta Shino).

"Did Ballot Design Oust a US Senator? A Study of the 2018 Election in Florida," American Political Science Association, Washington, DC, August 28-September 1, 2019 (with Michael C. Herron & Michael Martinez).

"Barriers to Registering Returning Citizens in Florida," American Political Science Association, Washington, DC, August 28-September 1, 2019.

"Ballot Design, Voter Intentions, and Representation: A Study of the 2018 Midterm Election in Florida," Election Sciences, Reform, and Administration, University of Pennsylvania, July 10-12, 2019 (with Michael C. Herron & Michael Martinez).

"Mobilizing the Youth Vote? Early Voting on College Campuses in Florida," 19th State Politics and Policy Conference at the University of Maryland, May 30-June 1, 2019 (with Enrijeta Shino).

"Did Ballot-Design Outs an Incumbent Senator? A Study of the 2018 Midterm Election in Florida," Midwest Political Science Association Annual Meeting, April 4-7, 2019, Chicago (with Michael Herron and Michael Martinez).

"Election Administration and Public Records Responsiveness," Midwest Political Science Association Annual Meeting, April 4-7, 2019, Chicago (with Enrijeta Shino, Anna Baringer, Justin Eichermuller, and William Zelin).

"Estimating the Differential Effects of Purging Inactive Registered Voters," American Political Science Association, Boston MA, August 28-September 1, 2018 (with Michael C. Herron).

"Estimating the Differential Effects of Purging Inactive Registered Voters," Election Sciences, Reform, and Administration, University of Wisconsin-Madison, July 26-27, 2018 (with Michael C. Herron).

"Exact-Match Voter List Verification and Turnout," 18th State Politics and Policy Conference at Penn State, June 7-9, 2018 (with Michael P. McDonald, Pedro Otálora, and Enrijeta Shino).

"Estimating the Differential Effects of Purging Inactive Registered Voters," at the 18th State Politics and Policy Conference at Penn State, June 7-9, 2018 (with Michael C. Herron).

"Who are Provisional Voters? Evidence from North Carolina," Midwest Political Science Association Annual Meeting, April 5-8, 2018, Chicago (with Lia Merivaki).

"A History and Analysis of Black Representation in Southern State Legislatures," Symposium on Southern Politics, The Citadel, Charleston, South Carolina, March 1-2, 2018 (with Charles S. Bullock III, William D. Hicks, M. V. (Trey) Hood III, Seth C. McKee, and Adam Myers).

"Who are Provisional Voters? Evidence from North Carolina," Southern Political Science Association Annual Meeting, January 4-7, 2018, New Orleans (with Lia Merivaki).

"Naturalizing the Party: Party Registration and Voter Turnout of Foreign-Born Citizens," State of the Party: 2016 & Beyond, November 10, 2017, Ray C. Bliss Institute of Applied Politics, University of Akron, Ohio (with Lidia Kurganova).

"The Erosion of Liberal Democracy: Dissensus and Ideology in America," American Political Science Association, San Francisco, August 31-September 3, 2017 (with William D. Hicks and Seth C. McKee.

"Early Voting Availability and Turnout in Florida and North Carolina," American Political Science Association, San Francisco, August 31-September 3, 2017 (with David Cottrell and Michael C. Herron).

"Determinants of County Level Voter Turnout, 1970-2016," American Political Science Association, San Francisco, August 31-September 3, 2017 (with Carl Klarner, Brian Amos, and Michael P. McDonald).

146

19

"Waiting to Vote: Using EViD Data to Assess the Electoral Consequences of Long Voting Lines," Midwest Political Science Association annual meetings, April 6-9, 2017, Chicago (with David Cottrell and Michael C. Herron).

"Timing the Habit: Voter Registration and Turnout in the American States," American Political Science Association, Philadelphia, September 1-4, 2016 (with Enrijeta Shino).

"Revisiting Majority-Minority Districts and Black Representation," American Political Science Association, Philadelphia, September 1-4, 2016 (with Seth C. McKee, William D. Hicks; Carl E. Klaner).

"Defending Democracy: How Political Scientists Are Engaging in the Fight over Voting Rights (and Why You and Your Dept. Should too)," APSA Roundtable with Theda Skocpol, Presented by the Scholars Strategy Network, American Political Science Association, Philadelphia, September 1-4, 2016.

"Timing the Habit: Voter Registration and Turnout in the American States," State Politics and Policy Conference, University of Texas at Dallas, May 19-21, 2016 (with Enrijeta Shino).

"Revisiting Majority-Minority Districts and Descriptive Representation," State Politics and Policy Conference, University of Texas at Dallas, May 19-21, 2016 (with Seth C. McKee, William D. Hicks; Carl E. Klarner).

"Purging Participation? Eligibility Challenges, Psychological Reactance, and the Decision to Vote," Midwest Political Science Association annual meetings, April 7-10, 2016, Chicago (with Daniel Biggers and Bryce Freeman).

"Missing Black Men and Representation in American Political Institutions," Midwest Political Science Association annual meetings, April 7-10, 2016, Chicago (with David Cottrell, Michael Herron, and Javier Rodriguez).

"Early Voting Effects on Pre-Election Poll Estimates," Southern Political Science Association, January 7-10, 2016, San Juan, Puerto Rico (with Michael P. McDonald, Michael D. Martinez, and Chris McCarty).

"Your Ballot's in the Mail: The Effects of Unsolicited Absentee Ballots," American Political Science Association, San Francisco, September 1-4, 2015 (with Michael Martinez)

"A Reassessment of the Turnout Effects in of Election Reforms in the United States," American Political Science Association, San Francisco, September 1-4, 2015 (with Michael P. McDonald and Enrijeta Shino).

"Reprecincting and Voting Behavior," American Political Science Association, San Francisco, September 1-4, 2015 (with Brian Amos and Casey Ste. Claire)

"Looks Can Be Deceiving: Explaining Support for Online Voter Registration in the American States," State Politics and Policy Conference, California State University, Sacramento, May 28-30, 2015 (with William Hicks and Seth McKee).

"Public Opinion on Statewide Ballot Measures," State Politics and Policy Conference, California State University, Sacramento, May 28-30, 2015 (with Diana Forster).

"Early Voting Effects on Pre-Election Poll Estimates," American Association for Public Opinion Research Annual Conference, May 14-17, 2015, Hollywood, Florida (with Michael P. McDonald, Michael D. Martinez, and Chris McCarty).

"Dumbing Down the Electorate? Assessing the Political Knowledge of Early Voters," Midwest Political Science Association annual meetings, April 15-19, 2015, Chicago (with Enrijeta Shino).

"Race, Shelby County, and the Voter Information Verification Act in North Carolina," American Political Science Association, Washington, DC, August 27-31, 2014 (with Michael C. Herron).

"Who Signs? Ballot Petition Signatures as Political Participation," American Political Science Association, Washington, DC, August 27-31, 2014 (with Diana Forster and Brian Amos).

"Race, Shelby County, and the Voter Information Verification Act in North Carolina," State Politics and Policy Conference, Indiana University, Bloomington, IN, May 15-17, 2014 (with Michael C. Herron).

"The Effects of Spatial Proximity on Voting," State Politics and Policy Conference, Indiana University, Bloomington, IN, May 15-17, 2014 (with Kenton Ngo).

"Race, Shelby County, and the Voter Information Verification Act in North Carolina," Midwest Political Science Association Conference, Chicago, April 3-6, 2014 (with Michael C. Herron).

"Beyond Regulatory Interpretation: The Demand and Supply of Provisional Ballots in Florida," Symposium on Regulation in the U.S. States, DeVoe Center, Florida State University, Tallahassee, February 21, 2014 (with Lia Merivaki).

"Evolution of an Issue: Voter ID Laws in the American States," American Political Science Association Conference, Chicago, August 28-September 2, 2013 (with Seth McKee, William Hicks, and Mitch Sellers).

"Closing the Door on Democracy": Early Voting and Participation in Florida," American Political Science Association Conference, Chicago, August 28-September 2, 2013 (with Michael Herron).

"Evolution of an Issue: Voter ID Laws in the American States," State Politics and Policy Quarterly 13th annual conference, University of Iowa, Iowa City, IA, May 23-25, 2013 (with Seth McKee, William Hicks, and Mitch Sellers).

"Early Voting in Florida in the Aftermath of House Bill 1355," State Politics and Policy Quarterly 13th annual conference, University of Iowa, Iowa City, IA, May 23-25, 2013 (with Michael Herron).

"Racial Disparities in Provisional Ballot Rejection Rates," Midwest Political Science Association Conference, Chicago, April 11-14, 2013 (with Michael Herron).

147

"Who Registers? The Differential Impact of Florida's House Bill 1355 on Voter Registration," American Political Science Association Conference, New Orleans, August 30-September 2, 2012 (with Michael Herron).

"The Effect of Polling Locations Upon Vote Choice: A Natural Experiment," Southern Political Science Association Conference, Orlando, January 3-5, 2013 (with Charles Dahan).

"Casting and Verifying Provisional Ballots in Florida," Southern Political Science Association Conference, Orlando, January 3-5, 2013 (with Lia Merivaki).

"Who Registers? The Differential Impact of Florida's House Bill 1355 on Voter Registration," American Political Science Association Conference, New Orleans, August 30-September 2, 2012 (with Michael Herron).

"The Participatory Impact of Truncating Early Voting in Florida," State Politics and Policy Quarterly 12th annual conference, Rice University, Houston, TX, February 16 – February 18, 2012 (with Michael Herron).

"Engaging Potential Voters? The Collection of Valid Signatures on Ballot Petitions*,"* State Politics and Policy Quarterly 11th annual conference, Dartmouth University, June 4-6, 2011 (with Diana Forster).

"Pledging Democracy: Congressional Support for a National Advisory Initiative and Referendum," Southern Political Science Association, January 5-8, 2011, New Orleans (presented by Matthew Harrigan).

*"*We Know What You Did Last Summer: The Impact of Petition Signing on Voter Turnout," State Politics and Policy Quarterly 10th annual conference, University of Illinois, Springfield, June 5-6, 2010 (with Janine Parry and Shayne Henry).

"Reassessing Direct Democracy and Civic Engagement: A Panel Study of the 2008 Election," State Politics and Policy Quarterly 10th annual conference, University of Illinois, Springfield, June 5-6, 2010 (with Caroline J. Tolbert and Amanda Frost).

"Generating Scholarship from Public Service: Media Work, Nonprofit Foundation Service, and Legal Expert Consulting," State Politics and Policy Quarterly 10th annual conference, University of Illinois, Springfield, June 5-6, 2010.

"Obama to Blame: Minority Surge Voters and the Ban on Same-Sex Marriage in Florida," American Political Science Association Conference, Toronto, September 2-5, 2009 (with Stephanie Slade).

"State Context and Support for a National Referendum in the U.S." State Politics and Policy Quarterly 9th annual conference, UNC Chapel Hill/Duke University, May 22-23, 2009 (with Caroline J. Tolbert and Amanda Frost).

"Direct Democracy, Opinion Formation, and Candidate Choice," American Political Science Association Conference, Boston, August 2008 (with Caroline J. Tolbert).

"The Legislative Regulation of the Initiative," State Politics and Policy Quarterly 8th annual conference, Temple University, Philadelphia, PA, May 30-31, 2008.

"The Initiative to Shirk? The Effects of Ballot Measures on Congressional Voting Behavior," State Politics and Policy Quarterly 8th annual conference, Temple University, Philadelphia, PA, May 30-31, 2008 (with Josh Huder and Jordan Ragusa).

"Participatory-Based Trust? Political Trust and Direct Democracy," American Political Science Association Conference, Chicago, August 2007 (with Caroline J. Tolbert and Daniel Bowen).

"Giving Power to the People: The Adoption of Direct Democracy in the American States," Western Political Science Association Conference, Las Vegas, NV, March 7-9, 2007 (with Dustin Fridkin)

"Mass Support for Redistricting Reform: District and Statewide Representational Winners and Losers," State Politics and Policy Quarterly 7th annual conference, Austin, TX, February 22-24, 2007 (with Caroline J. Tolbert and John C. Green).

"Mass Support for Redistricting Reform: Partisanship and Representational Winners and Losers," American Political Science Association Conference, Philadelphia, August 2006 (with Caroline J. Tolbert and John C. Green).

"Gaming the System: The Effect of BCRA on State Party Finance Activities." *The State of the Parties: 2004 & Beyond*. Ray C. Bliss Institute for Applied Politics, Akron, OH, October 2005 (with Susan Orr).

"Do State-Level Ballot Measures Affect Presidential Elections?" *American Political Science Association Conference*, Washington, D.C., September 1-4, 2005 (with Caroline Tolbert and Todd Donovan).

"Did Gay Marriage Elect George W. Bush?" *Fifth Annual Conference on State Politics and Policy*, Michigan State University, East Lansing, MI, May 13-14, 2005 (with Todd Donovan, Caroline Tolbert, and Janine Parry).

"Was Rove Right? Evangelicals and the Impact of Gay Marriage in the 2004 Election." *Fifth Annual Conference on State Politics and Policy*, Michigan State University, East Lansing, MI, May 13-14, 2005 (with Matt DeSantis and Jason Kassel).

"Partisanship, Direct Democracy, and Candidate Choice," *Midwest Political Science Association Conference*, Chicago, IL, April 7-10, 2005 (with Caroline Tolbert and Todd Donovan).

"Did Gay Marriage Elect the President? Mobilizing Effects of Ballot Measures in the 2004 Election," *Western Political Science Association Conference*, Oakland, CA, March 17-19, 2005 (with Todd Donovan and Caroline Tolbert).

"Initiatives and Referendums: The Effects of Direct Democracy on Candidate Elections," Conference on *What We Know and Don't Know about Campaigns and Elections, Graduate Program in Political Campaigning,* University of Florida, Gainesville, FL, February 24-5, 2005.

"Was Rove Right? The Partisan Wedge and Turnout Effects of Issue 1, Ohio's 2004 Ballot Initiative to Ban Gay Marriage," *University of California Center for the Study of Democracy/USC-Caltech Center for the Study of Law and Politics/Initiative and Referendum Institute Conference*, Newport Beach, CA, January 14-15, 2005.

"The Educative Effects of Direct Democracy on Voter Turnout," *American Political Science Association Conference*, Chicago, IL, September 1-5, 2004 (with Caroline Tolbert).

"Turning On and Turning Out: Assessing the Indirect Effects of Ballot Measures on Voter Participation," *Fourth Annual Conference on State Politics and Policy*, Kent State University, Kent, OH, April 30-May 2, 2004 (with Todd Donovan).

"Veiled Political Actors:  The Real Threat to Campaign Finance Disclosure Statutes?" *Midwest Political Science Association Conference*, Chicago, April 14-18, 2004 (with Elizabeth Garrett).

"Elephants, Umbrellas, and Quarrelling Cocks:  Disaggregating Party Identification in Ghana's Fourth Republic," *Western Political Science Association Conference*, Portland, OR, March 11-13, 2004 (with Kevin Fridy).

"Gaming the System: State Party Finance Activities in Colorado and Florida," Southern Political Science Association Conference, New Orleans, January 7-10, 2004.

"The Educative Effects of Direct Democracy: Ballot Campaigns and Civic Engagement in the American States," Societa Italiana di Studi Elettorali (SISE) VIIIth International Conference on Electoral Campaigns (Initiative and Referendum),Venice, Italy, December 18-20, 2003.

"In the Wake of Prop. 13," *American Political Science Association Conference*, Philadelphia, PA, August 27-31, 2003.

"Soft Money and Issue Advocacy in the 2002 Colorado 7th Congressional District Election," *Western Political Science Association Conference*, Denver, CO, March 26-30, 2003.

"Educated by Initiative: Direct Democracy and Civic Engagement in the American States," *Third Annual Conference on State Politics and Policy*, University of Arizona, Tucson, AZ, March 14-15, 2003 (with Caroline Tolbert).

"Ballot Initiatives and the (Sub)Urban/Rural Divide in Colorado," *Colorado's Future: How Can We Meet the Needs of a Changing State*? University of Colorado at Colorado Springs, September 27, 2002.

"Representation and the Spatial Dimension of Direct Democracy," *American Political Science Association Conference*, Boston, MA, August 29-September 1, 2002.

"Representation and the Spatial Bias of Direct Democracy," *Second Annual Conference on State Politics and Policy*," University of Wisconsin-Milwaukee, Milwaukee, WI, May 24-25, 2002.

"Minority Rights and the Spatial Bias of Direct Democracy," *Southwestern Political Science Association Conference*, New Orleans, LA, March 27-30, 2002.

"Representation and the Urban Bias of Direct Democracy," *Western Political Science Association Conference*, Long Beach, CA, March 21-24 2002.

"Ghost Busters: The Structural Underpinnings and Politics of Ghana's 2000 Elections," *African Studies Association Conference*, Houston, TX, November 15-18, 2001.

"The Effect of Ballot Initiatives on Voter Turnout," *American Political Science Association Conference*, Washington, DC, August 31-September 3, 2000 (with Caroline Tolbert and John Grummel).

"Campaign Finance of Ballot Initiatives," *National Direct Democracy Conference*, University of Virginia's Center for Governmental Studies, Charlottesville, VA, June 8-9, 2000.

"Meet the Authors Roundtable: Recent Books on Direct Democracy in the States," *Midwest Political Science Association Conference*, Chicago, April 27-30, 2000.

"Counter-Majoritarian Bills and Legislative Response of State Ballot Initiatives," *Western Political Science Association Conference*, San Jose, March 24-26, 2000.

"The Gun Behind the Door Fires Blanks," *Pacific Northwest Political Science Association Conference*, Eugene, OR, October 14-16, 1999.

"Orange Crush: Mobilization of Bias, Ballot Initiatives, and the Politics of Professional Sports Stadia," *American Political Science Association Conference*, Atlanta, September 2-5, 1999 (with Sure Log).

"Direct Democracy in Colorado: Limited Information, Tough Choices," A Century of Citizen Lawmaking: Initiative and Referendum in America, *Initiative and Referendum Institute*, Washington, D.C., May 6-8, 1999.

"The Initiative to Party: The Role of Political Parties in State Ballot Measures," *Western Political Science Association Conference*, Seattle, March 25-28, 1999.

"Direct Democracy in the Late 20th Century: The Legacy(ies) of Prop. 13," Roundtable, *American Political Science Association Conference*, Boston, September 3-6, 1998.

"The Legacy of Howard Jarvis and Proposition 13? Tax Limitation Initiatives in 1996," *Western Political Science Association Conference*, Los Angeles, March 19-21, 1998.

"Special Interests and the Initiative Process in Colorado: The Case of the Parental Rights Amendment" (with Robert Herrington), Poster Session, *American Political Science Association Conference*, Washington, D.C., August 28-31, 1997.

"Howard Jarvis, Populist Entrepreneur: Reevaluating Causes of Proposition 13," *Western Political Science Association Conference*, Tucson, March 13-15, 1997.

"Guided Immersion: A Non-Traditional Study Abroad Program at the University of Ghana at Legon," *Midwest Political Science Association Conference*, Chicago, April 10-12, 1997.

"Exploring the Political Dimension of Privatization: A Tale of Two Cities" (with Kevin Leyden), *Midwest Political Science Association Conference*, Chicago, April 18-20, 1996.

"Populist Entrepreneur: Douglas Bruce and the Tax Limitation Movement in Colorado," *20th Annual Interdisciplinary Symposium of the Politics and Culture of the Great Plains*, Lincoln, April 11-13, 1996.

"*Faux* Populism: Douglas Bruce and the Anti-Tax *Moment* in Colorado, 1986-1992," *Western Political Science Association Conference*, San Francisco, March 14-16, 1996.

"Insular Democracy: Advisory Councils and Task Forces in the American States," *Western Political Science Association Conference* , Portland, March 1995.

"Supporting Labor-Management Initiatives at the State Level: The Case of the West Virginia Labor-Management Advisory Council," *Southern Industrial Relations and Human Resource Conference*, Morgantown, WV, October 1994.

"State Autonomy, Capacity, and Coherence: Labor-Management Councils in the American States," *Western Political Science Association Conference*, Albuquerque, March 1994.

"Removing the Pluralist Blinders: Labor-Management Councils and Industrial Policy in the American States," *American Political Science Association Conference*, Chicago, September 1992.

"You Can't Live with Them...The Emerging Role of Organized Labor in Industrial Policy in the American States," *Midwest Political Science Association Conference*, Chicago, April 1992.

"It Can Happen Here: Apprenticeship, Workplace-based Learning, and the Affirmative Role of Unions" (with Eric Parker), *Southwestern Political Science Association Conference*, Austin, TX, March 1992.

"The Affirmative Role of U.S. Unions in Restructuring" (with Eric Parker), *American Sociological Association Conference*, Indianapolis, IN, August 1991.

"Economic Development Strategy and the Problem of Skills: The Case of Wisconsin's Advanced Metalworking Sector" (with Eric Parker), *American Society for Public Administration Conference*, Cleveland, OH, October 1990.

### *EDITORIAL/ADVISORY BOARDS/REVIEWER*

Review Board, National Science Foundation, Accountable Institutions and Behavior, 2016; 2020-2022
Editorial Board, *Journal of Election Administration Research and Practice*, 2021–
Editorial Board, *State Politics and Policy*, 1999-2007; 2014-2016
Editorial Board, *Election Law Journal*, 2012-2016.
Review Board, *American Political Science Association (APSA) Small Research Grant Program*, 2004-05.
Review Board, *Fulbright/APSA Congressional Fellowship Program*, 2002-2005.
Academic Advisory Board, *Annual Editions*, *State & Local Government*, 1995-2015.
Sub-Field Editor, *State Politics*, *FirstResearch*, 1999-2001.

### *PROFESSIONAL MEMBERSHIPS*

American Political Science Association, 1990-
    State Politics and Policy Section, 2000-
        President, 2013-2015
        Executive Council, 2010-2012
    Political Organizations and Parties Section, 2000-
    Elections, Public Opinion, and Voting Behavior, 2000-
        Chair, EPOVB Emerging Scholar Award, 2022
Midwest Political Science Association, 1990-
Southern Political Science Association, 2001-
Western Political Science Association, 1994-
    Local Co-Host, Annual Meeting (Denver), 2003
    Chair, Committee on Membership, Attendance, and Registration, 1998-2000
    Section Chair, State Politics and Policy, 1999 Annual Conference (Seattle)
    Member, Charles Redd Politics of the American West Award Committee, 1999
    Chair, Best Dissertation Award Committee, 1999-2001
Florida Political Science Association (1994-)
    Chair, State Politics, 2004 Annual Conference (Gainesville)

23

**PROFESSIONAL APPOINTMENTS**
Research Associate, *Ghana Center for Democratic Development* (*CDD-Ghana*), Accra, Ghana, 2011.
Research Scholar, *Bill Lane Center for the Study of the American West*, Stanford University, 2007.
Senior Research Scholar, *Ballot Initiative Strategy Center Foundation (BISCF)*, Nonprofit 501 (c)(3), Washington, DC, (www.ballot.org), 2006.
Board of Directors, *Ballot Initiative Strategy Center Foundation (BISCF)*, Nonprofit 501 (c)(3), Washington, DC, 2000-2019.
Board of Scholars, *Initiative & Referendum Institute*, USC Law School, University of Southern California, 2004-.
Senior Research Fellow, *Initiative & Referendum Institute*, Washington, DC, 1998-2003.
Research Associate, *Ghana Center for Democratic Development* (*CDD-Ghana*), Accra, Ghana, 2000-01.
President & Co-Founder, *Citizens Institute for Voter Information in Colorado* (*CIVIC*), Denver, CO, 1998-2001.

**UNIVERSITY SERVICE**
*University of Florida*
    **College/University**
    Appointed Member, Linguistics Department Chair Search, 2020-21
    Appointed Member, Latin American Studies Search Committee (Latino Studies), 2014-15
    Appointed Member, Political Science/African Studies Search Committee, 2013-14
    Appointed Member, 20th Century American History Search Committee (History), 2008-09
    Appointed Member, Latino Studies Search Committee (LAS), 2006-07
    Departmental Representative, United Faculty of Florida, 2005-2008
    Alternate Senator, United Faculty of Florida, 2005-06
    State Delegate, Florida Education Association, 2005-06
    Elected Member, College of Arts and Sciences, Nominating Committee, 2004-06
    Appointed Member, University of Florida Fulbright Committee, 2003-07

    **Department**
    Chair, 2017-
    Graduate Coordinator, 2014-2016
    Associate Chair, 2013-2014
    Appointed Member, Informatics Search Committee (Departmental Representative), 2013-14
    Appointed Member, Promotion (Full) Review Committee (Service), Leonardo Villalon, 2011
    Appointed Member, Promotion (Full) Review Committee (Research), Badredine Arfi, 2010
    Elected Member, Chair's Advisory Committee, 2004-05; 2006-07 (Chair); 2007-08 (Chair); 2010-11; 2012-13
    Elected Member, Chair Search Committee, 2004; 2009
    Appointed Member, Tenure Review Committee (Research), Daniel O'Neill, 2008
    Appointed Faculty Mentor, State Senator Mike Haridopolos, 2008-09
    Appointed Member, Strategic Planning Committee, 2008-09
    Appointed Director, Graduate Program in Political Campaigning, 2007-11
    Appointed Member, Committee to establish Undergraduate Certificate in Political Campaigning, 2007
    Elected Member, Market Equity Committee, 2006-07 (Chair); 2007-08; 2008-09 (Chair)
    Appointed Internship Coordinator, 2005-
    Elected Member, Merit Committee, 2004-05; 2005-06; 2006-07 (Chair)
    Appointed Faculty Mentor, Marcus Hendershot, 2006-
    Appointed Faculty Mentor, Helena Rodriques, 2005-06
    Appointed Member, Ad-Hoc Graduate Teaching Committee, 2005-06
    Appointed Member (Chair), Latino Politics Search Committee, 2004-05
    Appointed Member, Tenure and Promotion Committee (Samuel Barkin), 2004.
    Appointed Member, Mid-Career and Mentoring Task Force, 2004-05
    Appointed Member, Speakers Committee (Chair), 2003-05.
    Appointed Member, Tenure and Promotion Committee (Richard Conley), 2003.

*University of Denver*
    Social Science Promotion and Tenure Committee, 1999-2000
    Joint Ph.D. Program in Religious and Theological Studies, (with *Iliff School of Theology*), 1999-2002
    AH/SOCS Grade Appeals Committee, 1999-2001
    *Phi Beta Kappa* Selection Committee, *Gamma* of Colorado, 1998-2002
    Partners in Scholarship (PINS) Committee, 1997-2000
    AH/SOCS Elected Faculty Committee, 1996-98
    Post-Tenure Review Committee, 1996-98
    SOAR (Summer Orientation), 1997-2000

24

Faculty Senate Representative, 1995-1996
Study Abroad Faculty Advisory Committee, 1995-2000
Study Abroad Travel Scholarships Committee, 1995-2000
Faculty Member, Culture and Critical Studies Program, 1995-2000
Faculty Mentor, 1995-2000
Reach-Out DU, 1995-2000
Advisor, Department of Political Science Honors Program, 1995-1996

**MEDIA INTERVIEWS**

Quoted more than 1,000 times by the media (newspaper, radio, television) on various political issues, including the *New York Times, Wall Street Journal, Washington Post, USA Today, Bloomberg, The Economist, Newsweek, Time, CNN, CBS News, Fox News, National Public Radio, Tampa Bay Times*, *Miami Herald*, *Florida Times-Union, San Francisco Chronicle, Los Angeles Times, Chicago Tribune, Boston Globe*, etc.